# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:   1

| Case No: | 99-20572 | BWB | Judge: BRUCE W. BLACK |
|---|---|---|---|
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | | |

For Period Ending: 03/31/13

| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 06/30/99 (f) |
| 341(a) Meeting Date: | 08/06/99 |
| Claims Bar Date: | 11/10/99 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. ESCROW FUND GUARANTY NATIONAL | 260,000.00 | 0.00 | | 266,831.68 | FA |
| 2. INTEREST (u) | Unknown | 0.00 | | 116,290.63 | FA |
| 3. ESCROW FUNDS (u) RESTITUTION - CASE NO. 97 CR 694 | 0.00 | 284,400.00 | | 328,100.05 | FA |
| 4. RESTITUTION (u) | 0.00 | 0.00 | | 5,469.77 | 0.00 |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)     $260,000.00     $284,400.00     $716,692.13     $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

-Initial distribution commenced 1/2010, some problems still pending

-Final Report filed w/clerk 12/16/09; heard 1/21/10

-MOTION TO DISTRIBUTE TO LIMITED PARTNERS DETERMINED 6/09

-INFORMED BY US ATTORNEY NO FURTHER RESTITUTION, BUT SOME FUNDS WERE SUBSEQUENTLY RECEIVED

-FINAL TAX RETURNS PREPARED AND FILED IN 2009

-FINAL DISTRIBUTION IN PROGRESS

Initial Projected Date of Final Report (TFR): 12/31/01     Current Projected Date of Final Report (TFR): 03/31/13

Page:   1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 99-20572 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: | Union Bank of California |
| | | Account Number / CD #: | *******7569  Money Market |
| Taxpayer ID No: | *******6536 | | |
| For Period Ending: | 03/31/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/14/99 | 1 | GUARANTY NATIONAL TITLE CO. | ESCROW FUNDS HELD | 1290-000 | 266,831.68 | | 266,831.68 |
| 07/30/99 | 2 | UNION | INTEREST | 1270-000 | 268.65 | | 267,100.33 |
| 08/31/99 | 2 | UNION | INTEREST | 1270-000 | 570.04 | | 267,670.37 |
| 09/30/99 | 2 | UNION | INTEREST | 1270-000 | 516.99 | | 268,187.36 |
| 10/29/99 | 2 | UNION | INTERERST | 1270-000 | 500.71 | | 268,688.07 |
| 11/30/99 | 2 | UNION | INTEREST | 1270-000 | 553.57 | | 269,241.64 |
| 12/31/99 | 2 | UNION | INTEREST | 1270-000 | 537.35 | | 269,778.99 |
| 01/21/00 | 2 | Union Bank of California | Interest Income   Final Interest | 1270-000 | 346.52 | | 270,125.51 |
| 01/21/00 | | TRANSFER TO ACCT #*******1092 | TRANSFER TO ACCT NO 3754141092 AT BANK OF AMERICA | 9999-000 | | 270,125.51 | 0.00 |

| | | | | COLUMN TOTALS | 270,125.51 | 270,125.51 | 0.00 |
| | | | | Less:  Bank Transfers/CD's | 0.00 | 270,125.51 | |
| | | | | Subtotal | 270,125.51 | 0.00 | |
| | | | | Less:  Payments to Debtors | | 0.00 | |
| | | | | Net | 270,125.51 | 0.00 | |

Page Subtotals            270,125.51            270,125.51

LFORM24

Ver: 17.01

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 99-20572 -BWB

Case Name: TINLEY PARK LTD. PARTNERSHIP

Taxpayer ID No: *******6536

For Period Ending: 03/31/13

Trustee Name: ANDREW J. MAXWELL, TRUSTEE

Bank Name: ASSOCIATED BANK

Account Number / CD #: *******7928 Checking Account

Blanket Bond (per case limit): $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Trsf In From Bank of America, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 5,469.77 | | 5,469.77 |
| 02/15/13 | 010001 | ANDREW J. MAXWELL 105 W. Adams SUITE 3200 CHICAGO, ILLINOIS 60603 | Chapter 7 Expenses | 2200-000 | | 61.20 | 5,408.57 |
| 02/15/13 | 010002 | Albright, Timothy & Vicki 513 W. Golf Libertyville, IL 60048 | Subordinated General Unsecured (Equ | 7400-000 | | 22.76 | 5,385.81 |
| 02/15/13 | 010003 | Beine, Keith E. 550 W. Valley Rd. Itasca, IL 60143 | Subordinated General Unsecured (Equ | 7400-000 | | 56.92 | 5,328.89 |
| 02/15/13 | 010004 | Belill, Leo T. 469 N. Harriston Princeton, NJ 08540 | Subordinated General Unsecured (Equ | 7400-000 | | 5.69 | 5,323.20 |
| 02/15/13 | 010005 | Benda, David Cust UTMA David S. Benda 29 Medows End Georgetown, TX 78628 | Subordinated General Unsecured (Equ | 7400-000 | | 56.92 | 5,266.28 |
| 02/15/13 | 010006 | Benish, John J. 4845 W. 167th Street Oak Forest, IL 60452 | Subordinated General Unsecured (Equ | 7400-000 | | 56.92 | 5,209.36 |
| 02/15/13 | 010007 | Boomgarden, Guy 5849 Scarlett Dr. Madison, WI 53711 | Subordinated General Unsecured (Equ | 7400-000 | | 18.22 | 5,191.14 |
| 02/15/13 | 010008 | Bush, John G. 810 Glen Eagles Court Frankfort, IL 60423 | Subordinated General Unsecured (Equ | 7400-000 | | 56.92 | 5,134.22 |
| 02/15/13 | 010009 | Chastain, George J. 18330 Distinctive Drive | Subordinated General Unsecured (Equ | 7400-000 | | 56.91 | 5,077.31 |

Page Subtotals 5,469.77 392.46

LFORM24

Ver: 17.01

Page:    3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 99-20572  -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******7928  Checking Account |

Taxpayer ID No:  *******6536

For Period Ending:  03/31/13

Blanket Bond (per case limit):  $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Orland Park, IL 60467 | | | | | |
| 02/15/13 | 010010 | Clyde Printing Co. Pension Plan<br>3520 S. Morgan Street<br>Chicago, IL 60609 | Subordinated General Unsecured (Equ | 7400-000 | | 28.46 | 5,048.85 |
| 02/15/13 | 010011 | Davenport, Howard H.<br>28350 Brandeenberg Rd.<br>Ingelside, IL 60041 | Subordinated General Unsecured (Equ | 7400-000 | | 28.46 | 5,020.39 |
| 02/15/13 | 010012 | Flynn, Brent and Nancy<br>2014 Cromwell Dr.<br>Wheaton, IL 60187 | Subordinated General Unsecured (Equ | 7400-000 | | 28.46 | 4,991.93 |
| 02/15/13 | 010013 | Hicks, III, John and Linda<br>720 East Prospect Road<br>Lake Bluff, IL 60044 | Subordinated General Unsecured (Equ | 7400-000 | | 56.93 | 4,935.00 |
| 02/15/13 | 010014 | G & R Investments<br>c/o Rodbro, Michael<br>400 County Line Rd., #115<br>Deerfield, IL 60015 | Subordinated General Unsecured (Equ | 7400-000 | | 56.92 | 4,878.08 |
| 02/15/13 | 010015 | Holloway, Mary M. Estate of | Subordinated General Unsecured (Equ | 7400-000 | | 56.92 | 4,821.16 |
| 02/15/13 | 010016 | Kalchbrenner, John and Mary Jane<br>12243 Rambling Rd.<br>Lockport, IL 60441 | Subordinated General Unsecured (Equ | 7400-000 | | 56.91 | 4,764.25 |
| 02/15/13 | 010017 | Kirsch, Lani<br>538 Aberdeen Rd.<br>Frankfort, IL 60423 | Subordinated General Unsecured (Equ | 7400-000 | | 56.93 | 4,707.32 |
| 02/15/13 | 010018 | Lynch, Patrick<br>6830 N. Algonquin<br>Chicago, IL 60646 | Subordinated General Unsecured (Equ | 7400-000 | | 56.92 | 4,650.40 |
| 02/15/13 | 010019 | McRae, Clifford and Sandra<br>6227 RFD<br>Long Grove, IL 60047 | Subordinated General Unsecured (Equ | 7400-000 | | 28.46 | 4,621.94 |

Page Subtotals               0.00          455.37

Ver: 17.01

Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 99-20572 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******7928  Checking Account |
| Taxpayer ID No: | *******6536 | | |
| For Period Ending: | 03/31/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/15/13 | 010020 | Ryan, Thomas F. 2112 E. Gregory Arlington Heights, IL 60004 | Subordinated General Unsecured (Equ | 7400-000 | | 56.91 | 4,565.03 |
| 02/15/13 | 010021 | Reid, James T. 161 E. Chicago Ave. Apt 32 A Chicago, IL 60611 | Subordinated General Unsecured (Equ | 7400-000 | | 56.93 | 4,508.10 |
| 02/15/13 | 010022 | Seppe, Ronald and Barbara 113 Waterside Place Burr Ridge, IL 60527 | Subordinated and General Unsecured (Equ | 7400-000 | | 56.92 | 4,451.18 |
| 02/15/13 | 010023 | Stone, Shirley J. 310 N. Jefferson Dixon, IL 61021 | Subordinated General Unsecured (Equ | 7400-000 | | 56.91 | 4,394.27 |
| 02/15/13 | 010024 | Sujdak, Dennis C/O Oak Brook Bank 189 W. Millers Road Des Plaines, IL 60016 | Subordinated General Unsecured (Equ | 7400-000 | | 39.84 | 4,354.43 |
| 02/15/13 | 010025 | Truedson, Thomas and Patricia 39 Devonshire Dr. OakBrook, IL 60523 | Subordinated General Unsecured (Equ | 7400-000 | | 56.92 | 4,297.51 |
| 02/15/13 | 010026 | Wade, Clark E. 662 Packard Dr. Elgin, IL 60120-7618 | Subordinated General Unsecured (Equ | 7400-000 | | 56.92 | 4,240.59 |
| 02/15/13 | 010027 | JOHN O'MALLEY 431 N. WISNER PARK RIDGE, IL 60068 | Claim 1, Payment 0.11386% | 7400-000 | | 42.13 | 4,198.46 |
| 02/15/13 | 010028 | PHILIP J. METRES, JR. EMPLOYEE PENSION PLAN & TRUST 655 LANDWEHR ROAD NORTHBROOK, IL 60062 | Claim 2, Payment 0.11390% | 7400-000 | | 11.39 | 4,187.07 |

|  | Page Subtotals | 0.00 | 434.87 |

LFORM24

Ver: 17.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          99-20572  -BWB

Case Name:    TINLEY PARK LTD. PARTNERSHIP

Taxpayer ID No:   *******6536

For Period Ending:   03/31/13

Trustee Name:     ANDREW J. MAXWELL, TRUSTEE

Bank Name:        ASSOCIATED BANK

Account Number / CD #:    *******7928  Checking Account

Blanket Bond (per case limit):   $  5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/15/13 | 010029 | LEON GOPON 737 BERNARD DR. BUFFALO GROVE, IL 60089 | Claim 3, Payment 0.11384% | 7400-000 | | 28.46 | 4,158.61 |
| 02/15/13 | 010030 | ROBERT SOLJACICH 2311 IROQUOIS DR. GLENVIEW, IL 60025 | Claim 4, Payment 0.11384% | 7400-000 | | 113.84 | 4,044.77 |
| 02/15/13 | 010031 | MICHAEL BINSFIELD 390 FULTON STREET ELGIN, IL 60120-6644 | Claim 5, Payment 0.11384% | 7400-000 | | 28.46 | 4,016.31 |
| 02/15/13 | 010032 | ROBERT ZIEBELL P.O. BOX 987 CASTROVILLE, TX 78009 | Claim 6, Payment 0.11384% | 7400-000 | | 56.92 | 3,959.39 |
| 02/15/13 | 010033 | DONALD C. KRAMLICH, TRUSTEE 5711 MICHAEL CT ROLLING MEADOWS, IL 60008 | Claim 7, Payment 0.11385% | 7400-000 | | 22.77 | 3,936.62 |
| 02/15/13 | 010034 | THOMAS EAGLESON 6752 LAKE RIDGE DRIVE LONG GROVE, IL 60047 | Claim 8, Payment 0.11380% | 7400-000 | | 22.76 | 3,913.86 |
| 02/15/13 | 010035 | THOMAS KRUPICA 1630 CASTAWAY CT. BARRINGTON, IL 60010 | Claim 9, Payment 0.11384% | 7400-000 | | 28.46 | 3,885.40 |
| 02/15/13 | 010036 | JEROME I. SHARRIN 4337 NOBEL DR. #104 SAN DIEGO, CA 92122 | Claim 10, Payment 0.11384% | 7400-000 | | 56.92 | 3,828.48 |
| 02/15/13 | 010037 | LARRY LEMERAND 9247 VALETTA DR. TEMPERANCE, MI 48182-3312 | Claim 11, Payment 0.11384% | 7400-000 | | 14.23 | 3,814.25 |
| 02/15/13 | 010038 | HERBERT RUSSELL 303 CUTTRISS | Claim 12, Payment 0.11384% | 7400-000 | | 56.92 | 3,757.33 |

Page Subtotals                    0.00          429.74

LFORM24

Ver: 17.01

**FOR MAN**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   6

Case No:   99-20572  -BWB
Case Name:   TINLEY PARK LTD. PARTNERSHIP

Trustee Name:   ANDREW J. MAXWELL, TRUSTEE
Bank Name:   ASSOCIATED BANK
Account Number / CD #:   *******7928  Checking Account

Taxpayer ID No:   *******6536
For Period Ending:   03/31/13

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PARK RIDGE, IL 60068 | | | | | |
| 02/15/13 | 010039 | JOHN C. HOLDREN P.O. BOX 1286 AURORA, IL 60505 | Claim 13, Payment 0.11385% | 7400-000 | | 85.39 | 3,671.94 |
| 02/15/13 | 010040 | EDWIN C. PENDRYS 5 TARTAN RIDGE RD. BURR RIDGE, IL 60527 | Claim 14, Payment 0.11384% | 7400-000 | | 56.92 | 3,615.02 |
| 02/15/13 | 010041 | HOWARD & GERALDINE OVERBECK 214 IMPERIAL PARK RIDGE, IL 60068 | Claim 15, Payment 0.11384% | 7400-000 | | 85.38 | 3,529.64 |
| 02/15/13 | 010042 | JEFFREY S. SCHEITHE 408 JENICE CT WEST CHICAGO, IL 60185 | Claim 16, Payment 0.11384% | 7400-000 | | 56.92 | 3,472.72 |
| 02/15/13 | 010043 | JAMES AND JEAN DUNSING 1405 ORANGE COURT APT B MT. PROSPECT, IL 60056-6316 | Claim 17, Payment 0.11384% | 7400-000 | | 56.92 | 3,415.80 |
| 02/15/13 | 010044 | BRUCE C. WOCHINSKI 421 COURTLAND PARK RIDGE, IL 60068 | Claim 18, Payment 0.11384% | 7400-000 | | 113.84 | 3,301.96 |
| 02/15/13 | 010045 | ROBERT T. LIEBICH SUCCESSOR TRUSTEE MARYBELLE LIEBICH TRUST FUND 4107 N. KOSTNER CHICAGO, IL 60641 | Claim 19, Payment 0.11385% | 7400-000 | | 113.85 | 3,188.11 |
| 02/15/13 | 010046 | ERMA I. FACCHINI 5915 W. GUNNISON CHICAGO, IL 60630 | Claim 20, Payment 0.11384% | 7400-000 | | 56.92 | 3,131.19 |
| 02/15/13 | 010047 | ROBERT J. AND ELIZABETH K. HANNAN 37W828 JAGUAR CT ELGIN, IL 60123 | Claim 21, Payment 0.11382% | 7400-000 | | 56.91 | 3,074.28 |
| 02/15/13 | 010048 | FRED PHLAUM | Claim 22, Payment 0.11386% | 7400-000 | | 56.93 | 3,017.35 |

Page Subtotals       0.00       739.98

LFORM24

Ver: 17.01

Page:   7

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 99-20572 -BWB |
|---|---|
| Case Name: | TINLEY PARK LTD. PARTNERSHIP |

| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7928  Checking Account |

| Taxpayer ID No: | *******6536 |
|---|---|
| For Period Ending: | 03/31/13 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/15/13 | 010049 | 304 LAWNDALE AVE WILMETTE, IL 60091 EDWARD L. BICEK 7748 W. 157 ST ORLAND PARK, IL 60462 | Claim 23, Payment 0.11380% | 7400-000 | | 22.76 | 2,994.59 |
| 02/15/13 | 010050 | WILLIAM GUILD 3504 LAKEVIEW DR. HAZEL CREST, IL 60429 | Claim 24, Payment 0.11383% | 7400-000 | | 39.84 | 2,954.75 |
| 02/15/13 | 010051 | JOHN WESTERBERG 1500 ARTHUR AVE #200 ELK GROVE VILLAGE, IL 60007 | Claim 25, Payment 0.11384% | 7400-000 | | 56.92 | 2,897.83 |
| 02/15/13 | 010052 | ALICE M. NILES 230 WEST FOX HILL DRIVE BUFFALO GROVE, IL 60089 | Claim 26, Payment 0.11384% | 7400-000 | | 28.46 | 2,869.37 |
| 02/15/13 | 010053 | JOHN CASEY 2210 PHILLIPS DR. GLENVIEW, IL 60025 | Claim 27, Payment 0.11384% | 7400-000 | | 56.92 | 2,812.45 |
| 02/15/13 | 010054 | RONALD G. GLISAN 7154 N. PECATONICA RD. LEAF RIVER, IL 61047 | Claim 29, Payment 0.11384% | 7400-000 | | 14.23 | 2,798.22 |
| 02/15/13 | 010055 | DOUGLAS H. BRUMMEIER 610 Park Pl West Burlington, IA 52655-1521 | Claim 30, Payment 0.11385% | 7400-000 | | 22.77 | 2,775.45 |
| 02/15/13 | 010056 | GEORGE SPAETH 702 DORCHESTER DR. Bolingbrook, IL 60439 | Claim 31, Payment 0.11384% | 7400-000 | | 56.92 | 2,718.53 |
| 02/15/13 | 010057 | JOHN SALERNO 11715 SHAGBARK LANE BURR RIDGE, IL 60525 | Claim 32, Payment 0.11384% | 7400-000 | | 28.46 | 2,690.07 |
| 02/15/13 | 010058 | WAYNE BELLEN | Claim 33, Payment 0.11385% | 7400-000 | | 113.85 | 2,576.22 |

| | Page Subtotals | 0.00 | 441.13 |
|---|---|---|---|

LFORM24

Ver: 17.01

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   99-20572 -BWB

Case Name:   TINLEY PARK LTD. PARTNERSHIP

Taxpayer ID No:  *******6536

For Period Ending:  03/31/13

Trustee Name:  ANDREW J. MAXWELL, TRUSTEE

Bank Name:  ASSOCIATED BANK

Account Number / CD #:  *******7928 Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/15/13 | 010059 | 1420 S. LINDEN PARK RIDGE, IL 60068 MARILYN GRIFFIN P.O. BOX 261 WAYNE, IL 60184 | Claim 34, Payment 0.11380% | 7400-000 | | 22.76 | 2,553.46 |
| 02/15/13 | 010060 | CHARLES ENGVALL 57 CRESTWOOD DR. JOLIET, IL 60432 | Claim 35, Payment 0.11384% | 7400-000 | | 56.92 | 2,496.54 |
| 02/15/13 | 010061 | RAYMOND SMITH 4N164 THORNY ROAD ST. CHARLES, IL 60174 | Claim 36, Payment 0.11380% | 7400-000 | | 22.76 | 2,473.78 |
| 02/15/13 | 010062 | JOHN G. TRULSON GARDNER & BOLL PARTNERS 15101 W. OLD SCHOOL RD LIBERTYVILLE, IL 60048 | Claim 37, Payment 0.11386% | 7400-000 | | 56.93 | 2,416.85 |
| 02/15/13 | 010063 | STEPHEN BELLEN 1420 S. LINDEN PARK RIDGE, IL 60068 | Claim 38, Payment 0.11382% | 7400-000 | | 56.91 | 2,359.94 |
| 02/15/13 | 010064 | ERIC J. GAUSMAN 1507 TERRANCE DR. NAPERVILLE, IL 60565 | Claim 39, Payment 0.11384% | 7400-000 | | 56.92 | 2,303.02 |
| 02/15/13 | 010065 | SHERMAN J. ROSEN 132 E. DELAWARE, #4802 CHICAGO, IL 60611 | Claim 41, Payment 0.11384% | 7400-000 | | 56.92 | 2,246.10 |
| 02/15/13 | 010066 | CHARLES LOBRAICO 150 WAGON WHEEL LANE BARRINGTON, IL 60010 | Claim 42, Payment 0.11385% | 7400-000 | | 22.77 | 2,223.33 |
| 02/15/13 | 010067 | VILIM, RICHARD & MARY RICHARD VILIM 135 N BUCKINGHAM DR SUGAR GROVE, IL 60554 | Claim 00043, Payment 0.11385% | 7400-000 | | 45.54 | 2,177.79 |

Page Subtotals    0.00    398.43

LFORM24

Ver: 17.01

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 99-20572 -BWB | Trustee Name: |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: |
| | | Account Number / CD #: |

Trustee Name: ANDREW J. MAXWELL, TRUSTEE
Bank Name: ASSOCIATED BANK
Account Number / CD #: *******7928  Checking Account

Taxpayer ID No: *******6536
For Period Ending: 03/31/13

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/15/13 | 010068 | LAWRENCE AND PAM KELLY<br>3711 N. BALTUSROL PATH<br>LECANTO, FL 34461 | Claim 00044, Payment 0.11380% | 7400-000 | | 22.76 | 2,155.03 |
| 02/15/13 | 010069 | HEIM, VIRGINIA D TRUSTEE TO CW HEIM<br>C/O KENNETH PLANTE<br>MATTHEW HUNNIFORD & CO.<br>2705 HIGHWAY AVE.<br>HIGHLAND, IN 46322 | Claim 00045, Payment 0.11385% | 7400-000 | | 45.54 | 2,109.49 |
| 02/15/13 | 010070 | LESLIE, BETTY J<br>27 ACORN DR<br>HAWTHORN WOODS, IL 60047-7408 | Claim 00046, Payment 0.11390% | 7400-000 | | 11.39 | 2,098.10 |
| 02/15/13 | 010071 | LESLIE, ROBERT G<br>27 ACORN DRIVE<br>HAWTHORN WOODS, IL 60647 | Claim 00047, Payment 0.11380% | 7400-000 | | 22.76 | 2,075.34 |
| 02/15/13 | 010072 | LESLIE, ROBERT G<br>27 ACORN DR<br>HAWTHORN WOODS, IL 60047 | Claim 00048, Payment 0.11384% | 7400-000 | | 56.92 | 2,018.42 |
| 02/15/13 | 010073 | CAPUA, RONALD<br>407 WOODSIDE DRIVE<br>WOOD DALE, IL 60191 | Claim 00049, Payment 0.11380% | 7400-000 | | 22.76 | 1,995.66 |
| 02/15/13 | 010074 | HEDGE, THOMAS<br>11747 N MONTERRA VISTA DR<br>TUCSON, AZ 85737 | Claim 00050, Payment 0.11385% | 7400-000 | | 29.60 | 1,966.06 |
| 02/15/13 | 010075 | LYMAN, RICHARD<br>6701 STEGER RD<br>MONEE, IL 60449 | Claim 00051, Payment 0.11384% | 7400-000 | | 56.92 | 1,909.14 |
| 02/15/13 | 010076 | ROBINSON, FORREST JACK<br>1100 S LINCOLN AVE<br>PARK RIDGE, IL 60068 | Claim 00052, Payment 0.11380% | 7400-000 | | 22.76 | 1,886.38 |
| 02/15/13 | 010077 | SALERNO, DANIEL & PAM | Claim 00053, Payment 0.11384% | 7400-000 | | 14.23 | 1,872.15 |

Page Subtotals　　0.00　　305.64

Ver: 17.01

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

| Case No: | 99-20572  -BWB | | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******7928  Checking Account |

| Taxpayer ID No: | *******6536 |
| For Period Ending: | 03/31/13 |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6436 CERMAK ROAD | | | | | |
| | | BERWYN, IL 60402 | | | | | |
| 02/15/13 | 010078 | BARA, FRANK J | Claim 00054, Payment 0.11384% | 7400-000 | | 56.92 | 1,815.23 |
| | | C/O DOROTHY D BARA 16936 S SCHOOL ST | | | | | |
| | | SOUTH HOLLAND, IL 60473 | | | | | |
| 02/15/13 | 010079 | FISCHER, DONALD | Claim 00055, Payment 0.11386% | 7400-000 | | 56.93 | 1,758.30 |
| | | 309 E SYCAMORE | | | | | |
| | | ELIZABETH, IL 61028 | | | | | |
| 02/15/13 | 010080 | SORQUIST, MARY F | Claim 00056, Payment 0.11384% | 7400-000 | | 28.46 | 1,729.84 |
| | | 1300 PARK RIDGE BLVD | | | | | |
| | | PARK RIDGE, IL 60068 | | | | | |
| 02/15/13 | 010081 | GALVIN FAMILY TRUST, THE | Claim 00057, Payment 0.11384% | 7400-000 | | 56.92 | 1,672.92 |
| | | C/O JAMES P GALVIN 19W019 NORMANDY | | | | | |
| | | EAST | | | | | |
| | | OAKBROOK, IL 60523 | | | | | |
| 02/15/13 | 010082 | AMPEX STEEL CORP | Claim 00058, Payment 0.11390% | 7400-000 | | 11.39 | 1,661.53 |
| | | ATTN LARRY COLLINS | | | | | |
| | | 14082 FRANCESCA COVE | | | | | |
| | | HUNTLEY, IL 60142 | | | | | |
| 02/15/13 | 010083 | CALUMET MANAGEMENT CORP | Claim 00059, Payment 0.11385% | 7400-000 | | 104.74 | 1,556.79 |
| | | FRANCIS P HOFFMAN | | | | | |
| | | 231 Inverness Lane | | | | | |
| | | Schererville, IN 46375 | | | | | |
| 02/15/13 | 010084 | TRANEL, JAMES M | Claim 00060, Payment 0.11382% | 7400-000 | | 51.22 | 1,505.57 |
| | | 7009 JEWELL LN | | | | | |
| | | SCALES MOUND, IL 61075 | | | | | |
| 02/15/13 | 010085 | ESTATE OF RICHARD C SMEVOLD | Claim 00061, Payment 0.11386% | 7400-000 | | 56.93 | 1,448.64 |
| | | C/O EXECUTO VALERIE S RUSSELL | | | | | |
| | | 924 SHORELINE RD | | | | | |
| | | BARRINGTON, IL 60010-3888 | | | | | |

Page Subtotals                    0.00          423.51

LFORM24

Ver: 17.01

Page: 11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 99-20572 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******7928  Checking Account |
| Taxpayer ID No: | *******6536 | | |
| For Period Ending: | 03/31/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/15/13 | 010086 | O'CONNELL, MICHAEL A & JEAN<br>24 N. SMITH STREET<br>PALATINE, IL 60067 | Claim 00062, Payment 0.11382% | 7400-000 | | 56.91 | 1,391.73 |
| 02/15/13 | 010087 | JOHNSON, STEPHEN H<br>C/O MCFADDEN & DILLON PC 120 S LASALLE<br>ST STE 1530<br>CHICAGO, IL 60603 | Claim 00063, Payment 0.11384% | 7400-000 | | 56.92 | 1,334.81 |
| 02/15/13 | 010088 | FORD, JOHN A<br>16125 MT. ABBEY WAY<br>#102<br>FT. Myers, FL 33908 | Claim 00064, Payment 0.11384% | 7400-000 | | 28.46 | 1,306.35 |
| 02/15/13 | 010089 | KLEIN, JAMES H & JUDITH G<br>950 AUGUSTA WAY #304<br>HIGHLAND PARK, IL 60035 | Claim 00065, Payment 0.11386% | 7400-000 | | 56.93 | 1,249.42 |
| 02/15/13 | 010090 | COLLINS, RICHARD D<br>1412 ILLINOIS RTE 26<br>DIXON, IL 61021 | Claim 00066, Payment 0.11382% | 7400-000 | | 56.91 | 1,192.51 |
| 02/15/13 | 010091 | DEJONG, GEORGE<br>18320 STONEY ISLAND AVE<br>LANSING, IL 60438 | Claim 00067, Payment 0.11384% | 7400-000 | | 28.46 | 1,164.05 |
| 02/15/13 | 010092 | PHLAUM, EDWARD A & DIANE L<br>606 SPRING RD<br>GLENVIEW, IL 60025 | Claim 00068, Payment 0.11384% | 7400-000 | | 56.92 | 1,107.13 |
| 02/15/13 | 010093 | VEND-OMACK SALES<br>PO BOX 382<br>MORRISON, IL 61270 | Claim 00069, Payment 0.11385% | 7400-000 | | 85.39 | 1,021.74 |
| 02/15/13 | 010094 | DOMACH, STANLEY J<br>13564 DAMEN RD PO BOX 415<br>MORRISON, IL 61270 | Claim 00070, Payment 0.11385% | 7400-000 | | 45.54 | 976.20 |
| 02/15/13 | 010095 | VAN DER AA, JOHN G | Claim 00071, Payment 0.11384% | 7400-000 | | 28.46 | 947.74 |

| | | Page Subtotals | | | 0.00 | 500.90 | |

Ver: 17.01

LFORM24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        99-20572  -BWB
Case Name:   TINLEY PARK LTD. PARTNERSHIP

Taxpayer ID No:  *******6536
For Period Ending:  03/31/13

Trustee Name:   ANDREW J. MAXWELL, TRUSTEE
Bank Name:   ASSOCIATED BANK
Account Number / CD #:   *******7928  Checking Account

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3660 186TH ST #450 LANSING, IL 60438 | | | | | |
| 02/15/13 | 010096 | PHLAUM, DEBORAH L 606 SPRING RD GLENVIEW, IL 60025 | Claim 00072, Payment 0.11380% | 7400-000 | | 22.76 | 924.98 |
| 02/15/13 | 010097 | WEHLING, WENDELL E PO BOX 868 BEECHER, IL 60401 | Claim 00073, Payment 0.11384% | 7400-000 | | 56.92 | 868.06 |
| 02/15/13 | 010098 | PHLAUM, ROBERT 606 SPRING RD GLENVIEW, IL 60025 | Claim 00075, Payment 0.11380% | 7400-000 | | 22.76 | 845.30 |
| 02/15/13 | 010099 | LA CORTE, FRED 13242 VINTER WAY POWAY, CA 92064 | Claim 00076, Payment 0.11384% | 7400-000 | | 56.92 | 788.38 |
| 02/15/13 | 010100 | FENNELL, TREVOR R 73 Amethyst Road Palmyra, VA 22963 | Claim 00077, Payment 0.11385% | 7400-000 | | 75.71 | 712.67 |
| 02/15/13 | 010101 | VAN DER, TERRY L 506 W MAPLE ST HINSDALE, IL 60521 | Claim 00078, Payment 0.11384% | 7400-000 | | 28.46 | 684.21 |
| 02/15/13 | 010102 | OAKBROOK BANK F B O DOLORES FORTUNE 920 N PROSPECT PARK RIDGE, IL 60068 | Claim 00079, Payment 0.11387% | 7400-000 | | 34.16 | 650.05 |
| 02/15/13 | 010103 | HPR LTD RONALD E PETERSON 10686 Golf Rd. Orland Park, IL 60462 | Claim 00080, Payment 0.11384% | 7400-000 | | 113.84 | 536.21 |
| 02/15/13 | 010104 | KENNEDY, DONALD 16 LAURA LANE Sugar Grove, IL 60554-9174 | Claim 00081, Payment 0.11387% | 7400-000 | | 17.08 | 519.13 |

Page Subtotals                0.00          428.61

Ver: 17.01

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    13

| Case No: | 99-20572  -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******7928  Checking Account |

| Taxpayer ID No: | *******6536 | | |
| For Period Ending: | 03/31/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/15/13 | 010105 | GILDENBERG, EDWARD<br>61 FABISH CT<br>BUFFALO GROVE, IL 60089 | Claim 00082, Payment 0.11384% | 7400-000 | | 28.46 | 490.67 |
| 02/15/13 | 010106 | POGGI, PETER L<br>3400 CARLTON LANE<br>DAVIE, FL 33330-4633 | Claim 00083, Payment 0.11386% | 7400-000 | | 142.32 | 348.35 |
| 02/15/13 | 010107 | MICHELON, JOHN<br>3540 HAWESWOOD CT<br>CRETE, IL 60417 | Claim 00084, Payment 0.11384% | 7400-000 | | 56.92 | 291.43 |
| 02/15/13 | 010108 | LEDEBUHR, PAUL & KATHLEEN A<br>PAUL LEDEBUHR 17555 REDWOOD LANE<br>TINLEY PARK, IL 60477 | Claim 00085, Payment 0.11384% | 7400-000 | | 28.46 | 262.97 |
| 02/15/13 | 010109 | CUNNINGHAM, WILLIAM C<br>1418 WILDERNESS DRIVE<br>SCHERERVILLE, IN 46375 | Claim 00086, Payment 0.11384% | 7400-000 | | 56.92 | 206.05 |
| 02/15/13 | 010110 | KLEIN, TODD<br>16835 S HALSTED<br>HARVEY, IL 60426 | Claim 00088, Payment 0.11383% | 7400-000 | | 6.83 | 199.22 |
| 02/15/13 | 010111 | ROGERS, DONALD<br>1347 WILD STREET<br>SYCAMORE, IL 60178 | Claim 00089, Payment 0.11384% | 7400-000 | | 56.92 | 142.30 |
| 02/15/13 | 010112 | VANEE FOODS CO EMPLOYEES' PENSION<br>PLAN AND TRUST 5418 MCDERMOTT DR<br>BERKELEY, IL 60163 | Claim 00090, Payment 0.11384% | 7400-000 | | 56.92 | 85.38 |
| 02/15/13 | 010113 | KLEIN, THOMAS W<br>25838 ARROWHEAD DR<br>MUNDELEIN, IL 60060 | Claim 00091, Payment 0.11390% | 7400-000 | | 11.39 | 73.99 |
| 02/15/13 | 010114 | DR. JOSEPH BOYLE<br>1201 KEIM TRIAL<br>ST. CHARLES, IL 60174 | Claim 00092, Payment 0.11382% | 7400-000 | | 56.91 | 17.08 |

Page Subtotals          0.00          502.05

Ver: 17.01

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 99-20572  -BWB |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7928  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******6536 |
| For Period Ending: | 03/31/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/15/13 | 010115 | LOUISE E. MALONE 531 N. ASHLAND AVE PARK RIDGE, IL 60068 | Claim 00093, Payment 0.11387% | 7400-000 | | 17.08 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 5,469.77 | 5,469.77 | 0.00 |
| Less: Bank Transfers/CD's | 5,469.77 | 0.00 | |
| Subtotal | 0.00 | 5,469.77 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 0.00 | 5,469.77 | |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 17.08 | |

Ver: 17.01

Page:   15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 99-20572  -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: | Banc of America Investments |
| | | Account Number / CD #: | *******7067  INVESTMENT ACCOUNT |
| Taxpayer ID No: | *******6536 | | |
| For Period Ending: | 03/31/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/19/04 | | BANK OF AMERICA | 8-19-04 CD PURCHASE - BOA | 9999-000 | 550,000.00 | | 550,000.00 |
| | | | PURCHASE OF CD MATURING 11/17/04 | | | | |
| * 02/28/05 | | Transfer to Acct #*******1092 | Bank Funds Transfer | 9999-003 | | 550,000.00 | 0.00 |
| | | | 11-17-04 REDEPOSIT OF INVESTMENT FUNDS | | | | |
| * 02/28/05 | | Reverses Transfer on 02/28/05 | Bank Funds Transfer | 9999-003 | | -550,000.00 | 550,000.00 |
| 03/28/05 | | Transfer to Acct #*******1092 | 11-17-04 CD PRINCIPAL MATURITY | 9999-000 | | 550,000.00 | 0.00 |
| 02/21/06 | | BANK OF AMERICA | PURCHASE OF TREASURY BILLS 11/10/05 | 9999-000 | 621,230.90 | | 621,230.90 |
| 05/11/06 | 2 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 6,608.34 | | 627,839.24 |
| | | | 5/11/06 US TREASURY BILL MATURITY | | | | |
| 05/23/06 | 2 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 5,769.10 | | 633,608.34 |
| | | | 2/09/06 US TREASURY BILL MATURITY | | | | |
| 05/23/06 | | Transfer from Acct #*******1092 | Bank Funds Transfer | 9999-000 | 626,391.66 | | 1,260,000.00 |
| | | | 2/9/06 PURCHASE OF US TREASURY BILL | | | | |
| 05/23/06 | | Transfer from Acct #*******1092 | Bank Funds Transfer | 9999-000 | 632,800.89 | | 1,892,800.89 |
| | | | 5/11/06 US TREASURY BILL PURCHASE | | | | |
| 05/23/06 | | Transfer to Acct #*******1092 | Bank Funds Transfer | 9999-000 | | 627,000.00 | 1,265,800.89 |
| | | | 2/9/06 US TREASURY BILL MATURITY | | | | |
| 05/23/06 | | Transfer to Acct #*******1092 | Bank Funds Transfer | 9999-000 | | 633,000.00 | 632,800.89 |
| | | | 5/11/06 US TREASURY BILL MATURITY | | | | |
| 08/10/06 | 2 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 7,199.11 | | 640,000.00 |
| 08/15/06 | | Transfer from Acct #*******1092 | Bank Funds Transfer | 9999-000 | 639,698.43 | | 1,279,698.43 |
| | | | 8-11-06 PURCHASE OF INVESTMENT | | | | |
| 08/15/06 | | Transfer to Acct #*******1092 | Bank Funds Transfer | 9999-000 | | 640,000.00 | 639,698.43 |
| | | | 8-11-06 INVESTMENT MATURITY | | | | |
| 09/08/06 | 2 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 2,301.57 | | 642,000.00 |
| | | | INVESTMENT MATURITY | | | | |
| 09/11/06 | | Transfer from Acct #*******1092 | Bank Funds Transfer | 9999-000 | 641,996.89 | | 1,283,996.89 |
| | | | INVESTMENT PURCHASE | | | | |

Page Subtotals        3,733,996.89        2,450,000.00

Ver: 17.01

Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 99-20572 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: | Banc of America Investments |
| | | Account Number / CD #: | *******7067  INVESTMENT ACCOUNT |

| Taxpayer ID No: | *******6536 | | |
| For Period Ending: | 03/31/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/11/06 | | Transfer to Acct #*******1092 | Bank Funds Transfer | 9999-000 | | 642,000.00 | 641,996.89 |
| | | | INVESTMENT MATURITY | | | | |
| 11/09/06 | 2 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 5,003.11 | | 647,000.00 |
| | | | INVESTMENT MATURITY | | | | |
| 11/13/06 | | Transfer from Acct #*******1092 | Bank Funds Transfer | 9999-000 | 646,498.49 | | 1,293,498.49 |
| | | | PURCHASE OF INVESTMENT 11/10/06 | | | | |
| 11/13/06 | | Transfer to Acct #*******1092 | Bank Funds Transfer | 9999-000 | | 647,000.00 | 646,498.49 |
| 12/21/06 | 2 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 3,501.51 | | 650,000.00 |
| | | | INVESTMENT INTEREST | | | | |
| 12/22/06 | | Transfer from Acct #*******1092 | Bank Funds Transfer | 9999-000 | 649,725.61 | | 1,299,725.61 |
| | | | PURCHASE INVESTMENT | | | | |
| 12/22/06 | | Transfer to Acct #*******1092 | Bank Funds Transfer | 9999-000 | | 650,000.00 | 649,725.61 |
| 01/18/07 | 2 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 2,274.39 | | 652,000.00 |
| | | | INVESTMENT MATURITY | | | | |
| 01/23/07 | | Transfer from Acct #*******1092 | Bank Funds Transfer | 9999-000 | 651,670.64 | | 1,303,670.64 |
| | | | INVESTMENT PURCHASE | | | | |
| 01/23/07 | | Transfer to Acct #*******1092 | Bank Funds Transfer | 9999-000 | | 652,000.00 | 651,670.64 |
| | | | INVESTMENT MATURITY | | | | |
| 03/23/07 | 2 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 5,329.36 | | 657,000.00 |
| | | | INVESTMENT MATURITY | | | | |
| 03/23/07 | | Transfer from Acct #*******1092 | Bank Funds Transfer | 9999-000 | 656,612.98 | | 1,313,612.98 |
| | | | INVESTMENT PURCHASE | | | | |
| 03/23/07 | | Transfer to Acct #*******1092 | Bank Funds Transfer | 9999-000 | | 657,000.00 | 656,612.98 |
| | | | INVESTMENT MATURITY | | | | |
| 05/24/07 | 2 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 5,387.02 | | 662,000.00 |
| | | | INVESTMENT MATURITY | | | | |
| 05/29/07 | | Transfer from Acct #*******1092 | Bank Funds Transfer | 9999-000 | 662,219.94 | | 1,324,219.94 |
| | | | PURCHASE INVESTMENT 5/24/07 | | | | |
| 05/29/07 | | Transfer to Acct #*******1092 | Bank Funds Transfer | 9999-000 | | 662,000.00 | 662,219.94 |

Page Subtotals    3,288,223.05    3,910,000.00

LFORM24

Ver: 17.01

Page:   17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 99-20572  -BWB |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP |
| Taxpayer ID No: | *******6536 |
| For Period Ending: | 03/31/13 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Banc of America Investments |
| Account Number / CD #: | *******7067  INVESTMENT ACCOUNT |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/02/07 | 2 | BANK OF AMERICA | INVESTMENT MATURITY 5/24/07 INTEREST REC'D FROM BANK INVESTMENT MATURITY | 1270-000 | 5,780.06 | | 668,000.00 |
| 08/03/07 | | Transfer to Acct #*******1092 | Bank Funds Transfer PURCHASE INVESTMENT | 9999-000 | | 668,000.00 | 0.00 |
| 09/12/07 | | Transfer from Acct #*******1092 | Bank Funds Transfer PURCHSE OF INVESTMENT BOND | 9999-000 | 297,619.67 | | 297,619.67 |
| 09/12/07 | | Transfer from Acct #*******1092 | Bank Funds Transfer PURCHASE OF INVESTMENT BOND | 9999-000 | 373,016.65 | | 670,636.32 |
| 11/23/07 | 2 | BANK OF AMERICA | INTEREST REC'D FROM BANK INVESTMENT MATURITY | 1270-000 | 5,363.68 | | 676,000.00 |
| 11/26/07 | | Transfer to Acct #*******1092 | Bank Funds Transfer | 9999-000 | | 676,000.00 | 0.00 |
| 11/27/07 | | Transfer from Acct #*******1092 | Bank Funds Transfer PURCHASE OF INVESTMENT | 9999-000 | 675,070.00 | | 675,070.00 |
| 02/22/08 | 2 | BANK OF AMERICA | INTEREST REC'D FROM BANK INVESTMENT MATURITY | 1270-000 | 4,930.00 | | 680,000.00 |
| 02/25/08 | | Transfer to Acct #*******1092 | Bank Funds Transfer INVESTMENT MATURITY | 9999-000 | | 680,000.00 | 0.00 |
| 04/28/08 | | Transfer from Acct #*******1092 | TRANSFER TO WRITE CHECKS | 9999-000 | 108.64 | | 108.64 |
| * 04/28/08 | 000001 | CitiCards | EXPENSE- TRUSTEE Postage | 2200-003 | | 108.64 | 0.00 |
| * 07/16/08 | 000001 | CitiCards | EXPENSE- TRUSTEE CHECK WRITTEN IN ERROR - WRONG ACCOUNT | 2200-003 | | -108.64 | 108.64 |
| 07/16/08 | | Transfer to Acct #*******1092 | Bank Funds Transfer ACCOUNTING ENTRY TO CORRECT ERROR | 9999-000 | | 108.64 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 1,361,888.70 | 2,024,108.64 |

LFORM24

Ver: 17.01

Page:   18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 99-20572  -BWB | |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | |
| Taxpayer ID No: | *******6536 | |
| For Period Ending: | 03/31/13 | |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Banc of America Investments |
| Account Number / CD #: | *******7067  INVESTMENT ACCOUNT |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 8,384,108.64 | 8,384,108.64 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 7,153,430.49 | 8,384,108.64 | |
| | | | Subtotal | | 1,230,678.15 | 0.00 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,230,678.15 | 0.00 | |

Page Subtotals                0.00              0.00

Ver: 17.01

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   19

| Case No: | 99-20572 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1092  Money Market |

Taxpayer ID No: *******6536
For Period Ending: 03/31/13

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/21/00 | | TRANSFER FROM ACCT #*******7569 | TRANSFER FROM ACCT NO 2130637569 AT UNION BANK | 9999-000 | 270,125.51 | | 270,125.51 |
| 01/31/00 | | BOA | INTEREST | 1270-000 | 190.85 | | 270,316.36 |
| 02/07/00 | 001001 | IKON | COURT FILE COPIES OF CLAIMS | 2990-000 | | 128.37 | 270,187.99 |
| 02/16/00 | 001002 | INTERNATIONAL SURETIES | BOND PREMIUM | 2300-000 | | 105.29 | 270,082.70 |
| 02/25/00 | 001003 | INTERNATIONAL SURETIES | BOND PREMIUM | 2300-000 | | 25.00 | 270,057.70 |
| 02/29/00 | 2 | BOA | INTEREST | 1270-000 | 503.73 | | 270,561.43 |
| 03/31/00 | 2 | BOA | INTEREST | 1270-000 | 539.07 | | 271,100.50 |
| 04/28/00 | 2 | BOA | INTEREST | 1270-000 | 487.81 | | 271,588.31 |
| 05/31/00 | 2 | BOA | INTEREST | 1270-000 | 576.05 | | 272,164.36 |
| 06/30/00 | 2 | BOA | INTEREST | 1270-000 | 524.74 | | 272,689.10 |
| 07/31/00 | 2 | BOA | INTEREST | 1270-000 | 543.29 | | 273,232.39 |
| 08/31/00 | 2 | BOA | INTEREST | 1270-000 | 544.38 | | 273,776.77 |
| 09/29/00 | 2 | BOA | INTEREST | 1270-000 | 510.24 | | 274,287.01 |
| 10/31/00 | 2 | BOA | INTEREST | 1270-000 | 564.12 | | 274,851.13 |
| 11/03/00 | 001004 | CLERK OF THE US BANKRUPTCY COURT | ADVERSARY FILING FEE | 2700-000 | | 150.00 | 274,701.13 |
| 11/30/00 | 2 | BOA | INTEREST | 1270-000 | 529.76 | | 275,230.89 |
| 12/29/00 | 2 | BOA | INTEREST INCOME | 1270-000 | 512.95 | | 275,743.84 |
| 01/31/01 | 2 | BOA | INTEREST INCOME | 1270-000 | 586.32 | | 276,330.16 |
| 02/01/01 | 001005 | INTERNATIONAL SURETIES, LTD. SUITE 1700 210 BARONNE STREET NEW ORLEANS LA | BOND PAYMENTS BOND # 24-46-59 | 2300-000 | | 248.62 | 276,081.54 |
| 02/28/01 | 2 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 498.58 | | 276,580.12 |
| 03/30/01 | 2 | BANK OF AMERICA | Interest Rate  2.350 | 1270-000 | 535.20 | | 277,115.32 |
| 03/30/01 | 001006 | US POST OFFICE | POSTAGE FOR K-1s/TAX RETURNS | 2990-000 | | 66.00 | 277,049.32 |
| 04/30/01 | 2 | BANK OF AMERICA | Interest Rate  2.350 | 1270-000 | 553.54 | | 277,602.86 |
| 05/31/01 | 2 | BANK OF AMERICA | Interest Rate  4.050 | 1270-000 | 658.25 | | 278,261.11 |

Page Subtotals      278,984.39          723.28

Ver: 17.01

**FORM 2**

Page:   20

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        99-20572  -BWB

Case Name:   TINLEY PARK LTD. PARTNERSHIP

Trustee Name:            ANDREW J. MAXWELL, TRUSTEE

Bank Name:               Bank of America, N.A.

Account Number / CD #:   *******1092  Money Market

Taxpayer ID No:  *******6536

For Period Ending:  03/31/13

Blanket Bond (per case limit):  $  5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/29/01 | 3 | CHICAGO TITLE AND TRUST COMPANY | RESTITUTION FUNDS- 97 CR 694 | 1290-000 | 284,400.00 | | 562,661.11 |
| 06/29/01 | 2 | BANK OF AMERICA | Interest Rate  4.050 | 1270-000 | 896.78 | | 563,557.89 |
| 07/31/01 | 2 | BANK OF AMERICA | Interest Rate  4.050 | 1270-000 | 1,808.83 | | 565,366.72 |
| 08/31/01 | 2 | BANK OF AMERICA | Interest Rate  4.050 | 1270-000 | 1,947.95 | | 567,314.67 |
| 09/28/01 | 2 | BANK OF AMERICA | Interest Rate  4.050 | 1270-000 | 1,765.20 | | 569,079.87 |
| 10/29/01 | 001007 | 80TH AVENUE PARTNERS, LLC | COMPROMISE OF 00 A 01012 PER O/C 10/24/01-GNT ESCROW FUNDS | 7100-000 | | 25,000.00 | 544,079.87 |
| 10/31/01 | 2 | BANK OF AMERICA | Interest Rate  4.050 | 1270-000 | 2,087.47 | | 546,167.34 |
| 11/30/01 | 2 | BANK OF AMERICA | Interest Rate  4.050 | 1270-000 | 1,832.12 | | 547,999.46 |
| 12/27/01 | 001008 | ROBERT SIMENAS, CPA | REIMB OF COPYING COSTS TINLEY PARK LP TAX RETURNS | 2990-000 | | 48.90 | 547,950.56 |
| 12/31/01 | 2 | BANK OF AMERICA | Interest Rate  4.050 | 1270-000 | 1,888.11 | | 549,838.67 |
| 01/31/02 | 2 | BANK OF AMERICA | Interest Rate  1.900 | 1270-000 | 1,309.86 | | 551,148.53 |
| 02/25/02 | 001009 | INTERNATIONAL SURETIES, LTD. SUITE 1700 210 BARONNE STREET NEW ORLEANS LA | BOND #016026455 PREMIUM | 2300-000 | | 257.49 | 550,891.04 |
| 02/28/02 | 2 | BANK OF AMERICA | Interest Rate  1.900 | 1270-000 | 803.88 | | 551,694.92 |
| 03/29/02 | 2 | BANK OF AMERICA | Interest Rate  1.900 | 1270-000 | 891.12 | | 552,586.04 |
| 04/30/02 | 2 | BANK OF AMERICA | Interest Rate  1.600 | 1270-000 | 795.37 | | 553,381.41 |
| 05/31/02 | 2 | BANK OF AMERICA | Interest Rate  1.600 | 1270-000 | 751.99 | | 554,133.40 |
| 06/28/02 | 2 | BANK OF AMERICA | Interest Rate  1.600 | 1270-000 | 728.72 | | 554,862.12 |
| 07/31/02 | 2 | BANK OF AMERICA | Interest Rate  1.600 | 1270-000 | 754.01 | | 555,616.13 |
| 08/30/02 | 2 | BANK OF AMERICA | Interest Rate  1.600 | 1270-000 | 755.02 | | 556,371.15 |
| 09/30/02 | 2 | BANK OF AMERICA | Interest Rate  1.600 | 1270-000 | 731.67 | | 557,102.82 |
| 10/31/02 | 2 | BANK OF AMERICA | Interest Rate  1.600 | 1270-000 | 757.05 | | 557,859.87 |
| 11/29/02 | 2 | BANK OF AMERICA | Interest Rate  1.600 | 1270-000 | 733.62 | | 558,593.49 |
| 12/31/02 | 2 | BANK OF AMERICA | Interest Rate  1.600 | 1270-000 | 759.08 | | 559,352.57 |
| 01/31/03 | 2 | BANK OF AMERICA | Interest Rate  1.150 | 1270-000 | 635.98 | | 559,988.55 |

Page Subtotals         307,033.83         25,306.39

LFORM24

Ver: 17.01

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   21

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 99-20572 -BWB | | | Trustee Name: | | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | | | Bank Name: | | Bank of America, N.A. |
| | | | | Account Number / CD #: | | *******1092  Money Market |
| Taxpayer ID No: | *******6536 | | | | | |
| For Period Ending: | 03/31/13 | | | Blanket Bond (per case limit): | | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/14/03 | 001010 | INTERNATIONAL SURETIES, LTD. SUITE 1700 210 BARONNE STREET NEW ORLEANS LA | BOND PREMIUM 2003 | 2300-000 | | 304.37 | 559,684.18 |
| 02/28/03 | 2 | BANK OF AMERICA | Interest Rate  1.150 | 1270-000 | 493.94 | | 560,178.12 |
| 03/07/03 | 001011 | UNITED STATES POSTAL SERVICE | K1 MAILING 2002 | 2990-000 | | 70.80 | 560,107.32 |
| 03/31/03 | 2 | BANK OF AMERICA | Interest Rate  1.150 | 1270-000 | 547.09 | | 560,654.41 |
| 04/30/03 | 2 | BANK OF AMERICA | Interest Rate  0.850 | 1270-000 | 451.60 | | 561,106.01 |
| 05/30/03 | 2 | BANK OF AMERICA | Interest Rate  0.850 | 1270-000 | 405.07 | | 561,511.08 |
| 06/30/03 | 2 | BANK OF AMERICA | Interest Rate  0.850 | 1270-000 | 392.30 | | 561,903.38 |
| 07/31/03 | 2 | BANK OF AMERICA | Interest Rate  0.550 | 1270-000 | 322.52 | | 562,225.90 |
| 08/29/03 | 2 | BANK OF AMERICA | Interest Rate  0.550 | 1270-000 | 262.62 | | 562,488.52 |
| 09/30/03 | 2 | BANK OF AMERICA | Interest Rate  0.550 | 1270-000 | 254.28 | | 562,742.80 |
| 10/31/03 | 2 | BANK OF AMERICA | Interest Rate  0.550 | 1270-000 | 262.87 | | 563,005.67 |
| 11/28/03 | 2 | BANK OF AMERICA | Interest Rate  0.550 | 1270-000 | 254.50 | | 563,260.17 |
| 12/31/03 | 2 | BANK OF AMERICA | Interest Rate  0.550 | 1270-000 | 263.12 | | 563,523.29 |
| 01/30/04 | 2 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 231.74 | | 563,755.03 |
| 02/10/04 | 001012 | INTERNATIONAL SURETIES, LTD. SUITE 1700 210 BARONNE STREET NEW ORLEANS LA | BOND PAYMENTS BOND# 016026455 | 2300-000 | | 470.41 | 563,284.62 |
| 02/27/04 | 2 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 200.95 | | 563,485.57 |
| 03/31/04 | 2 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 214.77 | | 563,700.34 |
| 04/30/04 | 2 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 207.92 | | 563,908.26 |
| 05/28/04 | 2 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 214.92 | | 564,123.18 |
| 06/30/04 | 2 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 208.09 | | 564,331.27 |
| 07/30/04 | 2 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 215.08 | | 564,546.35 |
| 08/24/04 | | BANK OF AMERICA | 8-19-04 CD PURCHASE - BOA PURCHASE OF CD MATURING 11-17-04 | 9999-000 | | 550,000.00 | 14,546.35 |

| | | | Page Subtotals | | 5,403.38 | 550,845.58 | |

Ver: 17.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

| Case No: | 99-20572 -BWB |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP |

| Taxpayer ID No: | *******6536 |
| For Period Ending: | 03/31/13 |

| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1092  Money Market |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/04 | 2 | BANK OF AMERICA | Interest Rate 0.450 | 1270-000 | 127.27 | | 14,673.62 |
| 09/30/04 | 2 | BANK OF AMERICA | Interest Rate 0.450 | 1270-000 | 5.41 | | 14,679.03 |
| 10/29/04 | 2 | BANK OF AMERICA | Interest Rate 0.100 | 1270-000 | 2.79 | | 14,681.82 |
| 11/30/04 | 2 | BANK OF AMERICA | Interest Rate 0.100 | 1270-000 | 1.29 | | 14,683.11 |
| 12/31/04 | 2 | BANK OF AMERICA | Interest Rate 0.100 | 1270-000 | 1.43 | | 14,684.54 |
| 01/11/05 | 3 | UNITED STATES TREASURY | RESTITUTION FUNDS - 97-CR 694 | 1249-000 | 38,050.05 | | 52,734.59 |
| | | U.S. DISTRICT COURT | | | | | |
| 01/31/05 | 2 | BANK OF AMERICA | Interest Rate 0.100 | 1270-000 | 3.42 | | 52,738.01 |
| 02/11/05 | 2 | BANK OF AMERICA | 2-10-05 T-BILL INTEREST | 1270-000 | 2,000.00 | | 54,738.01 |
| 02/11/05 | | BANK OF AMERICA | 2-10-05 T-BILL MATURITY REDEPOSIT | 9999-000 | 550,000.00 | | 604,738.01 |
| 02/11/05 | | BANK OF AMERICA | 2-10-05 PURCHASE OF T-BILL | 9999-000 | | 551,885.53 | 52,852.48 |
| 02/17/05 | 3 | UNITED STATES TREASURY | RESTITUTION FUNDS - 97 - CR- 694 | 1249-000 | 4,150.00 | | 57,002.48 |
| | | US DISTRICT COURT | | | | | |
| 02/18/05 | 001013 | INTERNATIONAL SURETIES, LTD. | ANNUAL BOND PREMIUM #016026455 | 2300-000 | | 380.59 | 56,621.89 |
| | | SUITE 1700 | 2/1/05-2/1/06 | | | | |
| | | 210 BARONNE STREET | | | | | |
| | | NEW ORLEANS LA | | | | | |
| 02/28/05 | 2 | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 10.75 | | 56,632.64 |
| * 02/28/05 | | Transfer from Acct #*******7067 | Bank Funds Transfer | 9999-003 | 550,000.00 | | 606,632.64 |
| | | | 11-17-04 REDEPOSIT OF INVESTMENT FUNDS | | | | |
| * 02/28/05 | | Reverses Transfer on 02/28/05 | Bank Funds Transfer | 9999-003 | -550,000.00 | | 56,632.64 |
| 03/28/05 | 2 | BANK OF AMERICA | 11-17-04 CD INTEREST | 1270-000 | 1,952.50 | | 58,585.14 |
| 03/28/05 | | Transfer from Acct #*******7067 | 11-17-04 CD PRINCIPAL MATURITY | 9999-000 | 550,000.00 | | 608,585.14 |
| 03/28/05 | | BANK OF AMERICA | 11-17-04 PURCHASE OF T-BILL | 9999-000 | | 549,719.17 | 58,865.97 |
| | | | T-BILL TO MATURE ON 2-10-05 | | | | |
| 03/31/05 | 2 | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 12.50 | | 58,878.47 |
| 04/29/05 | 2 | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 12.10 | | 58,890.57 |
| 05/12/05 | 2 | BANK OF AMERICA | INVESTMENT INTEREST | 1270-000 | 5,280.83 | | 64,171.40 |
| 05/13/05 | | BANK OF AMERICA | 5-12-05 INVESTMENT PRINCIPAL MATURI | 9999-000 | 549,719.17 | | 613,890.57 |

Page Subtotals    1,701,329.51    1,101,985.29

LFORM24

Ver: 17.01

FORM 2

Page:   23

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 99-20572  -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1092  Money Market |
| Taxpayer ID No: | *******6536 | | |
| For Period Ending: | 03/31/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/13/05 | | BANK OF AMERICA | INVESTMENT PRINCIPAL MATURITY AMT 5-12-05 PURCHASE OF INVESTMENT PURCHASE OF INVESTMENT | 9999-000 | | 554,360.91 | 59,529.66 |
| 05/31/05 | 2 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 12.59 | | 59,542.25 |
| 06/30/05 | 2 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 12.23 | | 59,554.48 |
| 07/29/05 | 2 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 12.64 | | 59,567.12 |
| 08/17/05 | | BANK OF AMERICA | 8-11-05 INVESTMENT MATURITY | 9999-000 | 558,000.00 | | 617,567.12 |
| 08/17/05 | | BANK OF AMERICA | 8-11-05 PURCHASE BOA INVESTMENT | 9999-000 | | 557,454.04 | 60,113.08 |
| 08/31/05 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 30.55 | | 60,143.63 |
| 09/30/05 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 29.66 | | 60,173.29 |
| 10/31/05 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 30.66 | | 60,203.95 |
| 11/14/05 | | BANK OF AMERICA | 11-10-05 INVESTMENT MATURITY | 9999-000 | 562,000.00 | | 622,203.95 |
| 11/14/05 | | BANK OF AMERICA | 11-10-05 PURCHASE OF BOA INVESTMENT | 9999-000 | | 621,230.90 | 973.05 |
| 11/30/05 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 9.24 | | 982.29 |
| 12/30/05 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 0.49 | | 982.78 |
| 01/31/06 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 0.51 | | 983.29 |
| 02/28/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 1.03 | | 984.32 |
| * 02/28/06 | 001014 | INTERNATIONAL SURETIES, LTD. SUITE 500 203 CARONDELET ST. NEW ORLEANS LA 70130 | BOND # 016026455 | 2300-003 | | 0.71 | 983.61 |
| * 03/02/06 | 001014 | INTERNATIONAL SURETIES, LTD. SUITE 500 203 CARONDELET ST. NEW ORLEANS LA 70130 | BOND # 016026455 WRONG AMT | 2300-003 | | -0.71 | 984.32 |
| 03/02/06 | 001015 | INTERNATIONAL SURETIES, LTD. SUITE 500 203 CARONDELET ST. NEW ORLEANS LA 70130 | BOND#016026455 | 2300-000 | | 247.97 | 736.35 |

| | Page Subtotals | 1,120,139.60 | 1,733,293.82 |
|---|---|---|---|

LFORM24

Ver: 17.01

Page:   24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 99-20572 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1092  Money Market |

| Taxpayer ID No: | *******6536 | | |
|---|---|---|---|
| For Period Ending: | 03/31/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/31/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 1.24 | | 737.59 |
| 04/05/06 | 001016 | CITIBANK MASTERCARD | REIMB POSTAGE COST | 2690-000 | | 75.60 | 661.99 |
| | | | K1 MAILING 2005 | | | | |
| 04/28/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 1.05 | | 663.04 |
| 05/23/06 | | Transfer from Acct #*******7067 | Bank Funds Transfer | 9999-000 | 627,000.00 | | 627,663.04 |
| | | | 2/9/06 US TREASURY BILL MATURITY | | | | |
| 05/23/06 | | Transfer from Acct #*******7067 | Bank Funds Transfer | 9999-000 | 633,000.00 | | 1,260,663.04 |
| | | | 5/11/06 US TREASURY BILL MATURITY | | | | |
| 05/23/06 | | Transfer to Acct #*******7067 | Bank Funds Transfer | 9999-000 | | 626,391.66 | 634,271.38 |
| | | | 2/9/06 PURCHASE OF US TREASURY BILL | | | | |
| 05/23/06 | | Transfer to Acct #*******7067 | Bank Funds Transfer | 9999-000 | | 632,800.89 | 1,470.49 |
| | | | 5/11/06 US TREASURY BILL PURCHASE | | | | |
| 05/31/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 1.20 | | 1,471.69 |
| 06/30/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 1.21 | | 1,472.90 |
| 07/31/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 1.25 | | 1,474.15 |
| 08/15/06 | | Transfer from Acct #*******7067 | Bank Funds Transfer | 9999-000 | 640,000.00 | | 641,474.15 |
| | | | 8-11-06 INVESTMENT MATURITY | | | | |
| 08/15/06 | | Transfer to Acct #*******7067 | Bank Funds Transfer | 9999-000 | | 639,698.43 | 1,775.72 |
| | | | 8-11-06 PURCHASE OF INVESTMENT | | | | |
| 08/31/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 18.96 | | 1,794.68 |
| 09/11/06 | | Transfer from Acct #*******7067 | Bank Funds Transfer | 9999-000 | 642,000.00 | | 643,794.68 |
| | | | INVESTMENT MATURITY | | | | |
| 09/11/06 | | Transfer to Acct #*******7067 | Bank Funds Transfer | 9999-000 | | 641,996.89 | 1,797.79 |
| | | | INVESTMENT PURCHASE | | | | |
| 09/29/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 19.06 | | 1,816.85 |
| 10/31/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 1.55 | | 1,818.40 |
| 11/13/06 | | Transfer from Acct #*******7067 | Bank Funds Transfer | 9999-000 | 647,000.00 | | 648,818.40 |
| 11/13/06 | | Transfer to Acct #*******7067 | Bank Funds Transfer | 9999-000 | | 646,498.49 | 2,319.91 |
| | | | PURCHASE OF INVESTMENT 11/10/06 | | | | |

| | | | Page Subtotals | | 3,189,045.52 | 3,187,461.96 | |

Ver: 17.01

FORM 2                                                                                                Page: 25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 99-20572 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1092  Money Market |
| Taxpayer ID No: | *******6536 | | |
| For Period Ending: | 03/31/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 19.51 | | 2,339.42 |
| 12/22/06 | | Transfer from Acct #*******7067 | Bank Funds Transfer | 9999-000 | 650,000.00 | | 652,339.42 |
| 12/22/06 | | Transfer to Acct #*******7067 | Bank Funds Transfer PURCHASE INVESTMENT | 9999-000 | | 649,725.61 | 2,613.81 |
| 12/29/06 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 2.07 | | 2,615.88 |
| 01/23/07 | | Transfer from Acct #*******7067 | Bank Funds Transfer INVESTMENT MATURITY | 9999-000 | 652,000.00 | | 654,615.88 |
| 01/23/07 | | Transfer to Acct #*******7067 | Bank Funds Transfer INVESTMENT PURCHASE | 9999-000 | | 651,670.64 | 2,945.24 |
| 01/31/07 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 20.21 | | 2,965.45 |
| 02/05/07 | 001017 | INTERNATIONAL SURETIES, LTD. SUITE 500 203 CARONDELET ST. NEW ORLEANS LA 70130 | BOND PAYMENTS BOND# 016026455 | 2300-000 | | 465.77 | 2,499.68 |
| 02/28/07 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 2.07 | | 2,501.75 |
| 03/23/07 | | Transfer from Acct #*******7067 | Bank Funds Transfer INVESTMENT MATURITY | 9999-000 | 657,000.00 | | 659,501.75 |
| 03/23/07 | | Transfer to Acct #*******7067 | Bank Funds Transfer INVESTMENT PURCHASE | 9999-000 | | 656,612.98 | 2,888.77 |
| 03/30/07 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 2.22 | | 2,890.99 |
| 04/30/07 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 2.39 | | 2,893.38 |
| 05/29/07 | | Transfer from Acct #*******7067 | Bank Funds Transfer INVESTMENT MATURITY 5/24/07 | 9999-000 | 662,000.00 | | 664,893.38 |
| 05/29/07 | | Transfer to Acct #*******7067 | Bank Funds Transfer PURCHASE INVESTMENT 5/24/07 | 9999-000 | | 662,219.94 | 2,673.44 |
| 05/31/07 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 2.41 | | 2,675.85 |
| 06/29/07 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 2.20 | | 2,678.05 |
| 07/31/07 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 2.28 | | 2,680.33 |
| 08/03/07 | | Transfer from Acct #*******7067 | Bank Funds Transfer | 9999-000 | 668,000.00 | | 670,680.33 |

Page Subtotals                                3,289,055.36                2,620,694.94

LFORM24                                                                                       Ver: 17.01

For Page                                                                                                          Page:   26

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 99-20572 -BWB | |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | |

| | | |
|---|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1092  Money Market |

| | | |
|---|---|---|
| Taxpayer ID No: | *******6536 |
| For Period Ending: | 03/31/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PURCHASE INVESTMENT | | | | |
| 08/31/07 | 2 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 551.32 | | 671,231.65 |
| 09/12/07 | | Transfer to Acct #*******7067 | Bank Funds Transfer | 9999-000 | | 297,619.67 | 373,611.98 |
| | | | PURCHSE OF INVESTMENT BOND | | | | |
| 09/12/07 | | Transfer to Acct #*******7067 | Bank Funds Transfer | 9999-000 | | 373,016.65 | 595.33 |
| | | | PURCHASE OF INVESTMENT BOND | | | | |
| 09/28/07 | 2 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 138.18 | | 733.51 |
| 10/31/07 | 2 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 0.47 | | 733.98 |
| 11/26/07 | | Transfer from Acct #*******7067 | Bank Funds Transfer | 9999-000 | 676,000.00 | | 676,733.98 |
| 11/27/07 | | Transfer to Acct #*******7067 | Bank Funds Transfer | 9999-000 | | 675,070.00 | 1,663.98 |
| | | | PURCHASE OF INVESTMENT | | | | |
| 11/30/07 | 2 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 36.59 | | 1,700.57 |
| 12/14/07 | 3 | UNITED STATES TREASURY | RESTITUTION  97 CR 00694 | 1249-000 | 300.00 | | 2,000.57 |
| 12/31/07 | 2 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 0.87 | | 2,001.44 |
| 01/31/08 | 2 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 0.79 | | 2,002.23 |
| 02/25/08 | | Transfer from Acct #*******7067 | Bank Funds Transfer | 9999-000 | 680,000.00 | | 682,002.23 |
| | | | INVESTMENT MATURITY | | | | |
| 02/29/08 | 2 | BANK OF AMERICA | Interest Rate  0.300 | 1270-000 | 50.64 | | 682,052.87 |
| 03/27/08 | 001018 | INTERNATIONAL SURETIES, LTD. | BOND# 016026455 | 2300-000 | | 593.28 | 681,459.59 |
| | | ONE SHELL SQUARE | | | | | |
| | | 701 POYDRAS STREET, STE 420 | | | | | |
| | | NEW ORLEANS LA 70139 | | | | | |
| 03/31/08 | 2 | BANK OF AMERICA | Interest Rate  1.500 | 1270-000 | 464.02 | | 681,923.61 |
| 04/28/08 | | Transfer to Acct #*******7067 | TRANSFER TO WRITE CHECKS | 9999-000 | | 108.64 | 681,814.97 |
| 04/30/08 | 2 | BANK OF AMERICA | Interest Rate  1.500 | 1270-000 | 838.43 | | 682,653.40 |
| 05/30/08 | 2 | BANK OF AMERICA | Interest Rate  1.250 | 1270-000 | 722.86 | | 683,376.26 |
| 06/30/08 | 2 | BANK OF AMERICA | Interest Rate  1.250 | 1270-000 | 700.30 | | 684,076.56 |
| 07/16/08 | | Transfer from Acct #*******7067 | Bank Funds Transfer | 9999-000 | 108.64 | | 684,185.20 |
| | | | ACCOUNTING ENTRY TO CORRECT ERROR | | | | |

| | | |
|---|---|---|
| Page Subtotals | 1,359,913.11 | 1,346,408.24 |

LFORM24

Ver: 17.01

FORM 2                                                                                              Page:   27

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 99-20572  -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1092  Money Market |
| Taxpayer ID No: | *******6536 | | |
| For Period Ending: | 03/31/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/08 | 2 | Bank of America, N.A. | Interest Rate  1.250 | 1270-000 | 724.38 | | 684,909.58 |
| 08/11/08 | 3 | UNITED STATES TREASURY | RESTITUTION 97 CR 00694 | 1249-000 | 900.00 | | 685,809.58 |
| 08/20/08 | 3 | UNITED STATES TREASURY | RESTITUTION 97 CR 694 | 1249-000 | 300.00 | | 686,109.58 |
| 08/29/08 | 2 | Bank of America, N.A. | Interest Rate  1.250 | 1270-000 | 725.82 | | 686,835.40 |
| 09/30/08 | 2 | Bank of America, N.A. | Interest Rate  1.250 | 1270-000 | 703.73 | | 687,539.13 |
| 10/31/08 | 2 | Bank of America, N.A. | Interest Rate  0.750 | 1270-000 | 502.50 | | 688,041.63 |
| 11/28/08 | 2 | Bank of America, N.A. | Interest Rate  0.500 | 1270-000 | 291.37 | | 688,333.00 |
| 12/31/08 | 2 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 167.77 | | 688,500.77 |
| 01/30/09 | 2 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 17.54 | | 688,518.31 |
| 02/09/09 | 001019 | INTERNATIONAL SURETIES, LTD. | BOND PAYMENTS | 2300-000 | | 639.49 | 687,878.82 |
| | | ONE SHELL SQUARE | BOND # 016026455 | | | | |
| | | 701 POYDRAS STREET, STE 420 | | | | | |
| | | NEW ORLEANS LA 70139 | | | | | |
| 02/27/09 | 2 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 15.84 | | 687,894.66 |
| 03/31/09 | 2 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 17.53 | | 687,912.19 |
| 04/30/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 39.58 | | 687,951.77 |
| 05/29/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 40.89 | | 687,992.66 |
| 06/30/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 39.59 | | 688,032.25 |
| 07/31/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 40.90 | | 688,073.15 |
| 08/31/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 40.91 | | 688,114.06 |
| 09/16/09 | | Transfer to Acct #*******8476 | TRANSFER TO WRITE CHECKS | 9999-000 | | 144,118.68 | 543,995.38 |
| 09/30/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 35.44 | | 544,030.82 |
| 10/14/09 | | Transfer to Acct #*******8476 | TRANSFER TO WRITE CHECKS | 9999-000 | | 95,000.00 | 449,030.82 |
| 10/30/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 29.06 | | 449,059.88 |
| 11/23/09 | | Transfer to Acct #*******8476 | TRANSFER TO WRITE CHECKS | 9999-000 | | 38,807.85 | 410,252.03 |
| 11/30/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 25.24 | | 410,277.27 |
| 12/31/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 24.39 | | 410,301.66 |
| 01/21/10 | 2 | Bank of America, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 15.74 | | 410,317.40 |
| 01/21/10 | | Transfer to Acct #*******8476 | Final Posting Transfer | 9999-000 | | 410,317.40 | 0.00 |

Page Subtotals                          4,698.22        688,883.42

LFORM24                                                                                     Ver: 17.01

Page: 28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 99-20572 -BWB |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP |

| Taxpayer ID No: | *******6536 |
| For Period Ending: | 03/31/13 |

| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1092  Money Market |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 11,255,602.92 | 11,255,602.92 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 8,654,234.15 | 7,841,674.42 | |
| | | | Subtotal | | 2,601,368.77 | 3,413,928.50 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 2,601,368.77 | 3,413,928.50 | |

| | | | Page Subtotals | | 0.00 | 0.00 | |

Ver: 17.01

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   29

| Case No: | 99-20572 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******8476 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6536 | | |
| For Period Ending: | 03/31/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/09/09 | 001001 | MAXWELL LAW GROUP, LLC<br>105 WEST ADAMS<br>SUITE 3200<br>CHICAGO, IL 60603 | Interim fees & costs 7/20/99-6/30/9<br>per 9/9/09 o/c | | | 124,056.15 | -124,056.15 |
| | | | Fees          121,540.50 | 3110-000 | | | |
| | | | Expenses       2,515.65 | 3120-000 | | | |
| 09/09/09 | 001002 | POPOWCER KATTEN, LTD.<br>35 E. WACKER DRIVE, SUITE 1550<br>CHICAGO, IL 60601 | final fees & costs<br>per 9/9/09 o/c | | | 20,062.53 | -144,118.68 |
| | | | Fees          178.03 | 3410-000 | | | |
| | | | Expenses     19,884.50 | 3420-000 | | | |
| 09/16/09 | | Transfer from Acct #*******1092 | TRANSFER TO WRITE CHECKS | 9999-000 | 144,118.68 | | 0.00 |
| 10/14/09 | | Transfer from Acct #*******1092 | TRANSFER TO WRITE CHECKS | 9999-000 | 95,000.00 | | 95,000.00 |
| 10/14/09 | 001003 | APPLETON AVENUE LIMITED PARTNERSHIP<br>C/O GREGORY JORDON<br>200 SOUTH WACKER<br>32 FLOOR<br>CHICAGO, IL 60606 | PER 6/10/09 O/C<br>GENERAL UNSECURED CLAIM | 7100-000 | | 95,000.00 | 0.00 |
| 11/23/09 | | Transfer from Acct #*******1092 | TRANSFER TO WRITE CHECKS | 9999-000 | 38,807.85 | | 38,807.85 |
| 11/23/09 | 001004 | ANDREW J. MAXWELL<br>105 W. Adams<br>SUITE 3200<br>CHICAGO, ILLINOIS 60603 | Tr Fee  Allowed per 09/16/09 o/c | 2100-000 | | 38,807.85 | 0.00 |
| 01/21/10 | | Transfer from Acct #*******1092 | Transfer In From MMA Account | 9999-000 | 410,317.40 | | 410,317.40 |
| 01/21/10 | 001005 | ANDREW J. MAXWELL<br>105 W. Adams<br>SUITE 3200<br>CHICAGO, ILLINOIS 60603 | Full and Final Distribution<br>(Claim#) | | | 10,661.93 | 399,655.47 |

|  | | | Page Subtotals | | 688,243.93 | 288,588.46 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 99-20572 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******8476  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6536 | | |
| For Period Ending: | 03/31/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Fees          10,481.85 | 3110-000 | | | |
| | | | Expenses          180.08 | 3120-000 | | | |
| 01/21/10 | 001006 | APPLETON AVE LTD PARTNERSHIP(INTEREST) | Full and Final Distribution (Claim#) | 7100-000 | | 19,500.00 | 380,155.47 |
| 01/21/10 | 001007 | Albright,  Timothy & Vicki 513 W. Golf Libertyville, IL 60048 | Full and Final Distribution (Claim#) | 7400-000 | | 1,600.32 | 378,555.15 |
| 01/21/10 | 001008 | Beine, Keith E. 550 W. Valley Rd. Itasca, IL 60143 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 374,554.36 |
| 01/21/10 | 001009 | Belill, Leo T. 469 N. Harriston Princeton, NJ 08540 | Full and Final Distribution (Claim#) | 7400-000 | | 400.08 | 374,154.28 |
| 01/21/10 | 001010 | Benda, David Cust UTMA David S. Benda 29 Medows End Georgetown, TX 78628 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 370,153.49 |
| 01/21/10 | 001011 | Benish, John J. 4845 W. 167th Street Oak Forest, IL 60452 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 366,152.70 |
| 01/21/10 | 001012 | Boomgarden, Guy 5849 Scarlett Dr. Madison, WI 53711 | Full and Final Distribution (Claim#) | 7400-000 | | 1,280.26 | 364,872.44 |
| 01/21/10 | 001013 | Bush, John G. 810 Glen Eagles Court Frankfort, IL 60423 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 360,871.65 |
| 01/21/10 | 001014 | Chastain, George J. 18330 Distinctive Drive Orland Park, IL 60467 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.80 | 356,870.85 |
| 01/21/10 | 001015 | Clyde Printing Co. Pension Plan | Full and Final Distribution | 7400-000 | | 2,000.40 | 354,870.45 |

Page Subtotals                    0.00          44,785.02

LFORM24

Ver: 17.01

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 99-20572 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******8476  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6536 | | |
| For Period Ending: | 03/31/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 3520 S. Morgan Street Chicago, IL 60609 | (Claim#) | | | | |
| | 01/21/10 | 001016 | Davenport, Howard H. 28350 Brandeenberg Rd. Ingelside, IL 60041 | Full and Final Distribution (Claim#) | 7400-000 | | 2,000.40 | 352,870.05 |
| | 01/21/10 | 001017 | Flynn, Brent and Nancy 2014 Cromwell Dr. Wheaton, IL 60187 | Full and Final Distribution (Claim#) | 7400-000 | | 2,000.40 | 350,869.65 |
| | 01/21/10 | 001018 | Hicks, III, John and Linda 720 East Prospect Road Lake Bluff, IL 60044 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 346,868.86 |
| | 01/21/10 | 001019 | G & R Investments c/o Rodbro, Michael 400 County Line Rd., #115 Deerfield, IL 60015 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 342,868.07 |
| * | 01/21/10 | 001020 | Holloway, Mary M. Estate of | Full and Final Distribution (Claim#) | 7400-004 | | 4,000.79 | 338,867.28 |
| | 01/21/10 | 001021 | Kalchbrenner, John and Mary Jane 12243 Rambling Rd. Lockport, IL 60441 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.80 | 334,866.48 |
| | 01/21/10 | 001022 | Kirsch, Lani 538 Aberdeen Rd. Frankfort, IL 60423 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 330,865.69 |
| * | 01/21/10 | 001023 | Lynch, Patrick 6830 N. Algonquin Chicago, IL 60646 | Full and Final Distribution (Claim#) | 7400-004 | | 4,000.79 | 326,864.90 |
| | 01/21/10 | 001024 | McRae, Clifford and Sandra 6227 RFD Long Grove, IL 60047 | Full and Final Distribution (Claim#) | 7400-000 | | 2,000.40 | 324,864.50 |
| | 01/21/10 | 001025 | Ryan, Thomas F. | Full and Final Distribution | 7400-000 | | 4,000.80 | 320,863.70 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 34,006.75 |

LFORM24

Ver: 17.01

Page: 32

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 99-20572  -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******8476  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6536 | | |
| For Period Ending: | 03/31/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2112 E. Gregory | (Claim#) | | | | |
| | | Arlington Heights, IL 60004 | | | | | |
| 01/21/10 | 001026 | Reid, James T. | Full and Final Distribution | 7400-000 | | 4,000.79 | 316,862.91 |
| | | 161 E. Chicago Ave. | (Claim#) | | | | |
| | | Apt 32 A | | | | | |
| | | Chicago, IL 60611 | | | | | |
| 01/21/10 | 001027 | Seppe, Ronald and Barbara | Full and Final Distribution | 7400-000 | | 4,000.79 | 312,862.12 |
| | | 113 Waterside Place | (Claim#) | | | | |
| | | Burr Ridge, IL 60527 | | | | | |
| 01/21/10 | 001028 | Stone, Shirley J. | Full and Final Distribution | 7400-000 | | 4,000.80 | 308,861.32 |
| | | 310 N. Jefferson | (Claim#) | | | | |
| | | Dixon, IL 61021 | | | | | |
| * 01/21/10 | 001029 | Oak Brook Bank TTE, FBO  Sujdak, Dennis | Full and Final Distribution | 7400-004 | | 2,800.56 | 306,060.76 |
| | | 920 N. Prospect | (Claim#) | | | | |
| | | Park Ridge, IL 60068 | | | | | |
| 01/21/10 | 001030 | Truedson, Thomas and Patricia | Full and Final Distribution | 7400-000 | | 4,000.79 | 302,059.97 |
| | | 39 Devonshire Dr. | (Claim#) | | | | |
| | | OakBrook, IL 60523 | | | | | |
| 01/21/10 | 001031 | Wade, Clark E. | Full and Final Distribution | 7400-000 | | 4,000.79 | 298,059.18 |
| | | 662 Packard Dr. | (Claim#) | | | | |
| | | Elgin, IL 60120-7618 | | | | | |
| 01/21/10 | 001032 | JOHN O'MALLEY | Full and Final Distribution | 7400-000 | | 2,960.59 | 295,098.59 |
| | | 431 N. WISNER | (Claim#) | | | | |
| | | PARK RIDGE, IL 60068 | | | | | |
| 01/21/10 | 001033 | PHILIP J. METRES, JR. | Full and Final Distribution | 7400-000 | | 800.16 | 294,298.43 |
| | | EMPLOYEE PENSION PLAN & TRUST | (Claim#) | | | | |
| | | 655 LANDWEHR ROAD | | | | | |
| | | NORTHBROOK, IL 60062 | | | | | |
| 01/21/10 | 001034 | LEON GOPON | Full and Final Distribution | 7400-000 | | 2,000.40 | 292,298.03 |
| | | 737 BERNARD DR. | (Claim#) | | | | |

| | Page Subtotals | 0.00 | 28,565.67 |
|---|---|---|---|

Ver: 17.01

LFORM24

FORM 2                                                                                          Page:   33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 99-20572 -BWB |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP |
| | |
| Taxpayer ID No: | *******6536 |
| For Period Ending: | 03/31/13 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******8476  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BUFFALO GROVE, IL 60089 | | | | | |
| | 01/21/10 | 001035 | ROBERT SOLJACICH 2311 IROQUOIS DR. GLENVIEW, IL 60025 | Full and Final Distribution (Claim#) | 7400-000 | | 8,001.59 | 284,296.44 |
| | 01/21/10 | 001036 | MICHAEL BINSFIELD 390 FULTON STREET ELGIN, IL 60120-6644 | Full and Final Distribution (Claim#) | 7400-000 | | 2,000.40 | 282,296.04 |
| | 01/21/10 | 001037 | ROBERT ZIEBELL P.O. BOX 987 CASTROVILLE, TX 78009 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 278,295.25 |
| | 01/21/10 | 001038 | DONALD C. KRAMLICH, TRUSTEE 5711 MICHAEL CT ROLLING MEADOWS, IL 60008 | Full and Final Distribution (Claim#) | 7400-000 | | 1,600.32 | 276,694.93 |
| * | 01/21/10 | 001039 | THOMAS EAGLESON 6752 LAKE RIDGE DRIVE LONG GROVE, IL 60047 | Full and Final Distribution (Claim#) | 7400-004 | | 1,600.32 | 275,094.61 |
| | 01/21/10 | 001040 | THOMAS KRUPICA 1630 CASTAWAY CT. BARRINGTON, IL 60010 | Full and Final Distribution (Claim#) | 7400-000 | | 2,000.40 | 273,094.21 |
| | 01/21/10 | 001041 | JEROME I. SHARRIN 4337 NOBEL DR. #104 SAN DIEGO, CA 92122 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 269,093.42 |
| | 01/21/10 | 001042 | LARRY LEMERAND 9247 VALETTA DR. TEMPERANCE, MI 48182-3312 | Full and Final Distribution (Claim#) | 7400-000 | | 1,000.20 | 268,093.22 |
| | 01/21/10 | 001043 | HERBERT RUSSELL 303 CUTTRISS PARK RIDGE, IL 60068 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 264,092.43 |
| | 01/21/10 | 001044 | JOHN C. HOLDREN | Full and Final Distribution | 7400-000 | | 6,001.19 | 258,091.24 |

Page Subtotals                    0.00          34,206.79

Ver: 17.01

LFORM24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:         99-20572  -BWB
Case Name:       TINLEY PARK LTD. PARTNERSHIP

Trustee Name:            ANDREW J. MAXWELL, TRUSTEE
Bank Name:               Bank of America, N.A.
Account Number / CD #:   *******8476  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******6536
For Period Ending: 03/31/13

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 1286 AURORA, IL 60505 | (Claim#) | | | | |
| 01/21/10 | 001045 | EDWIN C. PENDRYS 5 TARTAN RIDGE RD. BURR RIDGE, IL 60527 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 254,090.45 |
| 01/21/10 | 001046 | HOWARD & GERALDINE OVERBECK 214 IMPERIAL PARK RIDGE, IL 60068 | Full and Final Distribution (Claim#) | 7400-000 | | 6,001.19 | 248,089.26 |
| 01/21/10 | 001047 | JEFFREY S. SCHEITHE 408 JENICE CT WEST CHICAGO, IL 60185 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.80 | 244,088.46 |
| 01/21/10 | 001048 | JAMES AND JEAN DUNSING 1405 ORANGE COURT APT B MT. PROSPECT, IL 60056-6316 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 240,087.67 |
| 01/21/10 | 001049 | BRUCE C. WOCHINSKI 421 COURTLAND PARK RIDGE, IL 60068 | Full and Final Distribution (Claim#) | 7400-000 | | 8,001.59 | 232,086.08 |
| * 01/21/10 | 001050 | ROBERT T. LIEBICH SUCCESSOR TRUSTEE MARYBELLE LIEBICH TRUST FUND 12 A COUNTRY CLUB DR. PROSPECT HEIGHTS, IL 60070 | Full and Final Distribution (Claim#) | 7400-003 | | 8,001.59 | 224,084.49 |
| * 01/21/10 | 001051 | ERMA I. FACCHINI 5915 W. GUNNISON CHICAGO, IL 60630 | Full and Final Distribution (Claim#) | 7400-004 | | 4,000.79 | 220,083.70 |
| * 01/21/10 | 001052 | ROBERT J. AND ELIZABETH K. HANNAN 37W828 JAGUAR CT ELGIN, IL 60123 | Full and Final Distribution (Claim#) | 7400-004 | | 4,000.80 | 216,082.90 |
| 01/21/10 | 001053 | FRED PHLAUM 304 LAWNDALE AVE WILMETTE, IL 60091 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 212,082.11 |

Page Subtotals                0.00        46,009.13

LFORM24

Ver: 17.01

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 99-20572  -BWB |
|---|---|
| Case Name: | TINLEY PARK LTD. PARTNERSHIP |

| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******8476  Checking Account (Non-Interest Earn |

| Taxpayer ID No: | *******6536 |
|---|---|
| For Period Ending: | 03/31/13 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/21/10 | 001054 | EDWARD L. BICEK 7748 W. 157 ST ORLAND PARK, IL 60462 | Full and Final Distribution (Claim#) | 7400-000 | | 1,600.32 | 210,481.79 |
| 01/21/10 | 001055 | WILLIAM GUILD 3504 LAKEVIEW DR. HAZEL CREST, IL 60429 | Full and Final Distribution (Claim#) | 7400-000 | | 2,800.56 | 207,681.23 |
| 01/21/10 | 001056 | JOHN WESTERBERG 1500 ARTHUR AVE #200 ELK GROVE VILLAGE, IL 60007 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 203,680.44 |
| 01/21/10 | 001057 | ALICE M. NILES 230 WEST FOX HILL DRIVE BUFFALO GROVE, IL 60089 | Full and Final Distribution (Claim#) | 7400-000 | | 2,000.40 | 201,680.04 |
| 01/21/10 | 001058 | JOHN CASEY 2210 PHILLIPS DR. GLENVIEW, IL 60025 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 197,679.25 |
| 01/21/10 | 001059 | RONALD G. GLISAN 7154 N. PECATONICA RD. LEAF RIVER, IL 61047 | Full and Final Distribution (Claim#) | 7400-000 | | 1,000.20 | 196,679.05 |
| 01/21/10 | 001060 | DOUGLAS H. BRUMMEIER 610 Park Pl West Burlington, IA 52655-1521 | Full and Final Distribution (Claim#) | 7400-000 | | 1,600.32 | 195,078.73 |
| 01/21/10 | 001061 | GEORGE SPAETH 702 DORCHESTER DR. Bolingbrook, IL 60439 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 191,077.94 |
| 01/21/10 | 001062 | JOHN SALERNO 11715 SHAGBARK LANE BURR RIDGE, IL 60525 | Full and Final Distribution (Claim#) | 7400-000 | | 2,000.40 | 189,077.54 |
| 01/21/10 | 001063 | WAYNE BELLEN 1420 S. LINDEN PARK RIDGE, IL 60068 | Full and Final Distribution (Claim#) | 7400-000 | | 8,001.59 | 181,075.95 |

| | | | Page Subtotals | | 0.00 | 31,006.16 | |

LFORM24

Ver: 17.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   36

| Case No: | 99-20572  -BWB | | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******8476  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6536 | | | |
| For Period Ending: | 03/31/13 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/21/10 | 001064 | MARILYN GRIFFIN<br>P.O. BOX 261<br>WAYNE, IL 60184 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 1,600.32 | 179,475.63 |
| 01/21/10 | 001065 | CHARLES ENGVALL<br>57 CRESTWOOD DR.<br>JOLIET, IL 60432 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 4,000.79 | 175,474.84 |
| 01/21/10 | 001066 | RAYMOND SMITH<br>4N164 THORNY ROAD<br>ST. CHARLES, IL 60174 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 1,600.32 | 173,874.52 |
| 01/21/10 | 001067 | JOHN G. TRULSON<br>GARDNER & BOLL PARTNERS<br>15101 W. OLD SCHOOL RD<br>LIBERTYVILLE, IL 60048 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 4,000.79 | 169,873.73 |
| 01/21/10 | 001068 | STEPHEN BELLEN<br>1420 S. LINDEN<br>PARK RIDGE, IL 60068 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 4,000.80 | 165,872.93 |
| 01/21/10 | 001069 | ERIC J. GAUSMAN<br>1507 TERRANCE DR.<br>NAPERVILLE, IL 60565 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 4,000.79 | 161,872.14 |
| 01/21/10 | 001070 | SHERMAN J. ROSEN<br>132 E. DELAWARE, #4802<br>CHICAGO, IL 60611 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 4,000.79 | 157,871.35 |
| 01/21/10 | 001071 | CHARLES LOBRAICO<br>150 WAGON WHEEL LANE<br>BARRINGTON, IL 60010 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 1,600.32 | 156,271.03 |
| 01/21/10 | 001072 | VILIM, RICHARD & MARY<br>RICHARD VILIM 135 N BUCKINGHAM DR<br>SUGAR GROVE, IL 60554 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 3,200.64 | 153,070.39 |
| 01/21/10 | 001073 | LAWRENCE AND PAM KELLY<br>3711 N. BALTUSROL PATH | Full and Final Distribution<br>(Claim#) | 7400-000 | | 1,600.32 | 151,470.07 |

Page Subtotals          0.00          29,605.88

LFORM24

Ver: 17.01

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 99-20572 -BWB |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******8476  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******6536 |
| For Period Ending: | 03/31/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/21/10 | 001074 | LECANTO, FL 34461 HEIM, VIRGINIA D TRUSTEE TO CW HEIM C/O KENNETH PLANTE MATTHEW HUNNIFORD & CO. 2705 HIGHWAY AVE. HIGHLAND, IN 46322 | Full and Final Distribution (Claim#) | 7400-004 | | 3,200.64 | 148,269.43 |
| 01/21/10 | 001075 | LESLIE, BETTY J 27 ACORN DR HAWTHORN WOODS, IL 60047-7408 | Full and Final Distribution (Claim#) | 7400-000 | | 800.16 | 147,469.27 |
| 01/21/10 | 001076 | LESLIE, ROBERT G 27 ACORN DRIVE HAWTHORN WOODS, IL 60647 | Full and Final Distribution (Claim#) | 7400-000 | | 1,600.32 | 145,868.95 |
| 01/21/10 | 001077 | LESLIE, ROBERT G 27 ACORN DR HAWTHORN WOODS, IL 60047 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 141,868.16 |
| 01/21/10 | 001078 | CAPUA, RONALD 407 WOODSIDE DRIVE WOOD DALE, IL 60191 | Full and Final Distribution (Claim#) | 7400-000 | | 1,600.32 | 140,267.84 |
| 01/21/10 | 001079 | HEDGE, THOMAS 11747 N MONTERRA VISTA DR TUCSON, AZ 85737 | Full and Final Distribution (Claim#) | 7400-000 | | 2,080.41 | 138,187.43 |
| 01/21/10 | 001080 | LYMAN, RICHARD 6701 STEGER RD MONEE, IL 60449 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 134,186.64 |
| 01/21/10 | 001081 | ROBINSON, FORREST JACK 1100 S LINCOLN AVE PARK RIDGE, IL 60068 | Full and Final Distribution (Claim#) | 7400-000 | | 1,600.32 | 132,586.32 |
| 01/21/10 | 001082 | SALERNO, DANIEL & PAM 6436 CERMAK ROAD BERWYN, IL 60402 | Full and Final Distribution (Claim#) | 7400-000 | | 1,000.20 | 131,586.12 |

| | | | Page Subtotals | | 0.00 | 19,883.95 | |

Ver: 17.01

LFORM24

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 99-20572  -BWB | |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******8476  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******6536 |
| For Period Ending: | 03/31/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/21/10 | 001083 | BARA, FRANK J<br>C/O DOROTHY D BARA 16936 S SCHOOL ST<br>SOUTH HOLLAND, IL 60473 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 4,000.79 | 127,585.33 |
| | 01/21/10 | 001084 | FISCHER, DONALD<br>309 E SYCAMORE<br>ELIZABETH, IL 61028 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 4,000.79 | 123,584.54 |
| | 01/21/10 | 001085 | SORQUIST, MARY F<br>1300 PARK RIDGE BLVD<br>PARK RIDGE, IL 60068 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 2,000.40 | 121,584.14 |
| | 01/21/10 | 001086 | GALVIN FAMILY TRUST, THE<br>C/O JAMES P GALVIN 19W019 NORMANDY<br>EAST<br>OAKBROOK, IL 60523 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 4,000.79 | 117,583.35 |
| | 01/21/10 | 001087 | AMPEX STEEL CORP<br>ATTN LARRY COLLINS<br>14082 FRANCESCA COVE<br>HUNTLEY, IL 60142 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 800.16 | 116,783.19 |
| * | 01/21/10 | 001088 | CALUMET MANAGEMENT CORP<br>FRANCIS P HOFFMAN<br>231 Inverness Lane<br>Schererville, IN 46375 | Full and Final Distribution<br>(Claim#) | 7400-004 | | 7,361.46 | 109,421.73 |
| | 01/21/10 | 001089 | TRANEL, JAMES M<br>7009 JEWELL LN<br>SCALES MOUND, IL 61075 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 3,600.72 | 105,821.01 |
| | 01/21/10 | 001090 | ESTATE OF RICHARD C SMEVOLD<br>C/O EXECUTO VALERIE S RUSSELL<br> 924 SHORELINE RD<br>BARRINGTON, IL 60010-3888 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 4,000.79 | 101,820.22 |
| | 01/21/10 | 001091 | O'CONNELL, MICHAEL A & JEAN<br>24 N. SMITH STREET | Full and Final Distribution<br>(Claim#) | 7400-000 | | 4,000.80 | 97,819.42 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 33,766.70 |

Ver: 17.01

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:      99-20572  -BWB
Case Name:   TINLEY PARK LTD. PARTNERSHIP

Taxpayer ID No:   *******6536
For Period Ending:   03/31/13

Trustee Name:   ANDREW J. MAXWELL, TRUSTEE
Bank Name:   Bank of America, N.A.
Account Number / CD #:   *******8476  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PALATINE, IL 60067 | | | | | |
| 01/21/10 | 001092 | JOHNSON, STEPHEN H<br>C/O MCFADDEN & DILLON PC 120 S LASALLE<br>ST STE 1530<br>CHICAGO, IL 60603 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 4,000.79 | 93,818.63 |
| 01/21/10 | 001093 | FORD, JOHN A<br>16125 MT. ABBEY WAY<br>#102<br>FT. Myers, FL 33908 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 2,000.40 | 91,818.23 |
| 01/21/10 | 001094 | KLEIN, JAMES H & JUDITH G<br>950 AUGUSTA WAY #304<br>HIGHLAND PARK, IL 60035 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 4,000.79 | 87,817.44 |
| 01/21/10 | 001095 | COLLINS, RICHARD D<br>1412 ILLINOIS RTE 26<br>DIXON, IL 61021 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 4,000.80 | 83,816.64 |
| 01/21/10 | 001096 | DEJONG, GEORGE<br>18320 STONEY ISLAND AVE<br>LANSING, IL 60438 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 2,000.40 | 81,816.24 |
| 01/21/10 | 001097 | PHLAUM, EDWARD A & DIANE L<br>606 SPRING RD<br>GLENVIEW, IL 60025 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 4,000.79 | 77,815.45 |
| 01/21/10 | 001098 | VEND-OMACK SALES<br>PO BOX 382<br>MORRISON, IL 61270 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 6,001.19 | 71,814.26 |
| 01/21/10 | 001099 | DOMACH, STANLEY J<br>13564 DAMEN RD PO BOX 415<br>MORRISON, IL 61270 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 3,200.64 | 68,613.62 |
| 01/21/10 | 001100 | VAN DER AA, JOHN G<br>3660 186TH ST #450<br>LANSING, IL 60438 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 2,000.40 | 66,613.22 |

Page Subtotals        0.00        31,206.20

LFORM24

Ver: 17.01

**FORM 2**

Page: 40

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 99-20572 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******8476 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6536 | | |
| For Period Ending: | 03/31/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/21/10 | 001101 | PHLAUM, DEBORAH L<br>606 SPRING RD<br>GLENVIEW, IL 60025 | Full and Final Distribution<br>(Claim#) | 7400-004 | | 1,600.32 | 65,012.90 |
| 01/21/10 | 001102 | WEHLING, WENDELL E<br>PO BOX 868<br>BEECHER, IL 60401 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 4,000.79 | 61,012.11 |
| 01/21/10 | 001103 | PHLAUM, ROBERT<br>606 SPRING RD<br>GLENVIEW, IL 60025 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 1,600.32 | 59,411.79 |
| 01/21/10 | 001104 | LA CORTE, FRED<br>13242 VINTER WAY<br>POWAY, CA 92064 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 4,000.79 | 55,411.00 |
| 01/21/10 | 001105 | FENNELL, TREVOR R<br>73 Amethyst Road<br>Palmyra, VA 22963 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 5,321.06 | 50,089.94 |
| 01/21/10 | 001106 | VAN DER, TERRY L<br>506 W MAPLE ST<br>HINSDALE, IL 60521 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 2,000.40 | 48,089.54 |
| 01/21/10 | 001107 | OAKBROOK BANK F B O<br>DOLORES FORTUNE 920 N PROSPECT<br>PARK RIDGE, IL 60068 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 2,400.47 | 45,689.07 |
| * 01/21/10 | 001108 | HPR LTD<br>RONALD E PETERSON<br>10686 Golf Rd.<br>Orland Park, IL 60462 | Full and Final Distribution<br>(Claim#) | 7400-004 | | 8,001.59 | 37,687.48 |
| 01/21/10 | 001109 | KENNEDY, DONALD<br>16 LAURA LANE<br>Sugar Grove, IL 60554-9174 | Full and Final Distribution<br>(Claim#) | 7400-000 | | 1,200.24 | 36,487.24 |
| 01/21/10 | 001110 | GILDENBERG, EDWARD<br>61 FABISH CT | Full and Final Distribution<br>(Claim#) | 7400-000 | | 2,000.40 | 34,486.84 |

Page Subtotals          0.00          32,126.38

LFORM24

Ver: 17.01

For Page

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      99-20572  -BWB
Case Name:   TINLEY PARK LTD. PARTNERSHIP

Taxpayer ID No:   *******6536
For Period Ending:   03/31/13

Trustee Name:   ANDREW J. MAXWELL, TRUSTEE
Bank Name:   Bank of America, N.A.
Account Number / CD #:   *******8476  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BUFFALO GROVE, IL 60089 | | | | | |
| 01/21/10 | 001111 | POGGI, PETER L 3400 CARLTON LANE DAVIE, FL 33330-4633 | Full and Final Distribution (Claim#) | 7400-000 | | 10,001.98 | 24,484.86 |
| 01/21/10 | 001112 | MICHELON, JOHN 3540 HAWESWOOD CT CRETE, IL 60417 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 20,484.07 |
| 01/21/10 | 001113 | LEDEBUHR, PAUL & KATHLEEN A PAUL LEDEBUHR 17555 REDWOOD LANE TINLEY PARK, IL 60477 | Full and Final Distribution (Claim#) | 7400-000 | | 2,000.40 | 18,483.67 |
| 01/21/10 | 001114 | CUNNINGHAM, WILLIAM C 1418 WILDERNESS DRIVE SCHERERVILLE, IN 46375 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 14,482.88 |
| 01/21/10 | 001115 | KLEIN, TODD 16835 S HALSTED HARVEY, IL 60426 | Full and Final Distribution (Claim#) | 7400-000 | | 480.10 | 14,002.78 |
| 01/21/10 | 001116 | ROGERS, DONALD 1347 WILD STREET SYCAMORE, IL 60178 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 10,001.99 |
| 01/21/10 | 001117 | VANEE FOODS CO EMPLOYEES' PENSION PLAN AND TRUST 5418 MCDERMOTT DR BERKELEY, IL 60163 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.79 | 6,001.20 |
| 01/21/10 | 001118 | KLEIN, THOMAS W 25838 ARROWHEAD DR MUNDELEIN, IL 60060 | Full and Final Distribution (Claim#) | 7400-000 | | 800.16 | 5,201.04 |
| 01/21/10 | 001119 | DR. JOSEPH BOYLE 1201 KEIM TRIAL ST. CHARLES, IL 60174 | Full and Final Distribution (Claim#) | 7400-000 | | 4,000.80 | 1,200.24 |
| 01/21/10 | 001120 | LOUISE E. MALONE 531 N. ASHLAND AVE | Full and Final Distribution (Claim#) | 7400-000 | | 1,200.24 | 0.00 |

Page Subtotals          0.00          34,486.84

LFORM24

Ver: 17.01

FORM 2   Page:   42

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 99-20572 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******8476  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6536 | | |
| For Period Ending: | 03/31/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PARK RIDGE, IL 60068 | | | | | |
| * | 03/03/10 | 001050 | ROBERT T. LIEBICH SUCCESSOR TRUSTEE | Full and Final Distribution | 7400-003 | | -8,001.59 | 8,001.59 |
| | | | MARYBELLE LIEBICH TRUST FUND | | | | | |
| | | | 12 A COUNTRY CLUB DR. | | | | | |
| | | | PROSPECT HEIGHTS, IL 60070 | | | | | |
| | 03/03/10 | 001121 | ROBERT T. LIEBICH SUCCESSOR TRUSTEE | Full and Final Distribution | 7400-000 | | 8,001.59 | 0.00 |
| | | | MARYBELLE LIEBICH TRUST FUND | (Claim#) | | | | |
| | | | 4107 N. KOSTNER | | | | | |
| | | | CHICAGO, IL 60641 | | | | | |
| * | 03/08/10 | 001029 | Oak Brook Bank TTE, FBO  Sujdak, Dennis | Stop Payment Reversal | 7400-004 | | -2,800.56 | 2,800.56 |
| | | | 920 N. Prospect | STOP PAY ADD SUCCESSFUL | | | | |
| | | | Park Ridge, IL 60068 | | | | | |
| | 04/02/10 | 001122 | Sujdak, Dennis | Full and Final Distribution | 7400-000 | | 2,800.56 | 0.00 |
| | | | 189 W. Millers Road | | | | | |
| | | | Des Plaines, IL 60016 | | | | | |
| | 08/01/11 | 4 | United States Treasury | RCPTS - LIQUID. OF PERSONAL PROP. | 1224-000 | 694.77 | | 694.77 |
| | 08/01/11 | 4 | United States Treasury | RCPTS - LIQUID. OF PERSONAL PROP. | 1224-000 | 3,330.00 | | 4,024.77 |
| | 10/31/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 53.24 | 3,971.53 |
| | 11/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 51.46 | 3,920.07 |
| | 12/06/11 | | Bank of America | Reversal of BOA service fees | 2600-000 | 51.46 | | 3,971.53 |
| | 12/06/11 | | Bank of America | Reversal of BOA service fees | 2600-000 | 53.24 | | 4,024.77 |
| | 05/08/12 | 4 | US Treasury | restitution | 1290-000 | 1,445.00 | | 5,469.77 |
| * | 08/24/12 | 001020 | Holloway, Mary M. Estate of | Stop Payment Reversal | 7400-004 | | -4,000.79 | 9,470.56 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 08/24/12 | 001023 | Lynch, Patrick | Stop Payment Reversal | 7400-004 | | -4,000.79 | 13,471.35 |
| | | | 6830 N. Algonquin | STOP PAY ADD SUCCESSFUL | | | | |
| | | | Chicago, IL 60646 | | | | | |
| * | 08/24/12 | 001039 | THOMAS EAGLESON | Stop Payment Reversal | 7400-004 | | -1,600.32 | 15,071.67 |
| | | | 6752 LAKE RIDGE DRIVE | STOP PAY ADD SUCCESSFUL | | | | |

Page Subtotals          5,574.47          -9,497.20

LFORM24

Ver: 17.01

Page:   43

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 99-20572  -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******8476  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6536 | | |
| For Period Ending: | 03/31/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LONG GROVE, IL 60047 | | | | | |
| * 08/24/12 | 001051 | ERMA I. FACCHINI<br>5915 W. GUNNISON<br>CHICAGO, IL 60630 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7400-004 | | -4,000.79 | 19,072.46 |
| * 08/24/12 | 001052 | ROBERT J. AND ELIZABETH K. HANNAN<br>37W828 JAGUAR CT<br>ELGIN, IL 60123 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7400-004 | | -4,000.80 | 23,073.26 |
| * 08/24/12 | 001074 | HEIM, VIRGINIA D TRUSTEE TO CW HEIM<br>C/O KENNETH PLANTE<br>MATTHEW HUNNIFORD & CO.<br>2705 HIGHWAY AVE.<br>HIGHLAND, IN 46322 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7400-004 | | -3,200.64 | 26,273.90 |
| * 08/24/12 | 001088 | CALUMET MANAGEMENT CORP<br>FRANCIS P HOFFMAN<br>231 Inverness Lane<br>Schererville, IN 46375 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7400-004 | | -7,361.46 | 33,635.36 |
| * 08/24/12 | 001101 | PHLAUM, DEBORAH L<br>606 SPRING RD<br>GLENVIEW, IL 60025 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7400-004 | | -1,600.32 | 35,235.68 |
| * 08/24/12 | 001108 | HPR LTD<br>RONALD E PETERSON<br>10686 Golf Rd.<br>Orland Park, IL 60462 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7400-004 | | -8,001.59 | 43,237.27 |
| 08/27/12 | 001123 | CLERK OF US BANKRUPTCY COURT<br>NORTHERN DISTRICT OF ILLINOIS<br>219 S. DEARBORN<br>CHICAGO IL 60604 | UNCLAIMED FUNDS<br>DIVIDENDS REMITTED TO THE COURT | | | 37,767.50 | 5,469.77 |
| | | | ITEM #   CLAIM #   DIVIDEND<br>====================== | | | | |
| | | | 10        8        1,600.32 | 7400-001 | | | |
| | | | 22       20       4,000.79 | 7400-001 | | | |
| | | | 23       21       4,000.80 | 7400-001 | | | |

| | | Page Subtotals | 0.00 | 9,601.90 |

LFORM24

Ver: 17.01

FORM 2

Page:   44

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 99-20572  -BWB |
| Case Name: | TINLEY PARK LTD. PARTNERSHIP |
| Taxpayer ID No: | *******6536 |
| For Period Ending: | 03/31/13 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******8476  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 90 | 00045 | 3,200.64 | 7400-001 | | | |
| | | | 104 | 00059 | 7,361.46 | 7400-001 | | | |
| | | | 117 | 00072 | 1,600.32 | 7400-001 | | | |
| | | | 125 | 00080 | 8,001.59 | 7400-001 | | | |
| | | | 234 | | 4,000.79 | 7400-001 | | | |
| | | | 237 | | 4,000.79 | 7400-001 | | | |
| 08/30/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | | | 9999-000 | | 5,469.77 | 0.00 |

| | | Deposits | Disbursements | Balance |
|---|---|---|---|---|
| COLUMN TOTALS | | 693,818.40 | 693,818.40 | 0.00 |
| Less:  Bank Transfers/CD's | | 688,243.93 | 5,469.77 | |
| Subtotal | | 5,574.47 | 688,348.63 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 5,574.47 | 688,348.63 | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| Money Market - *******7569 | 270,125.51 | 0.00 | 0.00 |
| Checking Account - ********7928 | 0.00 | 5,469.77 | 0.00 |
| INVESTMENT ACCOUNT - ********7067 | 1,230,678.15 | 0.00 | 0.00 |
| Money Market - ********1092 | 2,601,368.77 | 3,413,928.50 | 0.00 |
| Checking Account (Non-Interest Earn - ********8476 | 5,574.47 | 688,348.63 | 0.00 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 4,107,746.90 | 4,107,746.90 | 0.00 |
| | ============= | ============= | ============= |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                           0.00                    5,469.77

Ver: 17.01

LFORM24